### UNITED STATES DISTRICT COURT
### FOR THE SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| GOOGLE LLC, | |
| *Plaintiff,* | Civil Action No.: 25-cv-9421 (LAK) |
| v. | USDC SDNY<br>DOCUMENT<br>ELECTRONICALLY FILED<br>DOC #: _____<br>DATE FILED: 11/12/25 |
| DOES 1–25, | |
| *Defendants.* | |

### [PROPOSED] *EX PARTE* TEMPORARY RESTRAINING ORDER
### AND ORDER TO SHOW CAUSE

Plaintiff Google LLC has filed a Complaint for injunctive and other relief to stop Doe Defendants 1–25, a criminal enterprise (the "Lighthouse Enterprise"), from using a set of software tools called "Lighthouse" to facilitate widespread phishing attacks that have harmed and continue to harm millions of victims and numerous businesses, including Google.

Google filed a Complaint alleging claims under (1) the Racketeer Influenced and Corrupt Organizations Act ("RICO"), 18 U.S.C. § 1962(c)–(d) (Count I); (2) the Lanham Act, 15 U.S.C. §§ 1114(1), 1125(a)(1)(A), 1125(a)(1)(B) (Count II); and (3) the Computer Fraud and Abuse Act ("CFAA"), 18 U.S.C. § 1030(a)(6) (Count III). Google has moved *ex parte* for a temporary restraining order and an order to show cause why a preliminary injunction should not issue under Federal Rule of Civil Procedure 65 and 28 U.S.C. § 1651.

**THE COURT HEREBY FINDS THAT:**

1.      This Court has federal-question jurisdiction over Google's claims under RICO, the Lanham Act, and the CFAA pursuant to 28 U.S.C. § 1331.

2.      This Court has personal jurisdiction over Defendants because:

a. Defendants have intentionally targeted and harmed Google, a company based in the United States. Defendants had knowledge that their actions would cause harm to victims in New York and cause Google harm in New York. Google does business in New York and has done business in New York for many years, including in this district.

b. Defendants have created fake websites mimicking the New York City government's website and New York E-ZPass website for use in phishing schemes.

c. Defendants have attempted to phish and have successfully phished personal and financial information from victims within this District and New York State.

d. Defendants have used Google's trademarks as part of spoofed websites used to solicit victims' personal and financial information, including their Gmail credentials, within this District and New York State, and have directed multiple forms of electronic communication to user devices in this district and New York State.

3. Venue is proper in this judicial district under 28 U.S.C. § 1391(c)(3) because Defendants are not residents of the United States and may be sued in any judicial district. Venue is also proper in this judicial district under 28 U.S.C. § 1391(b)(2) and 18 U.S.C. § 1965(a) because a substantial part of the events or omissions giving rise to Google's claims occurred in this judicial district, because a substantial part of the harm caused by Defendants has occurred in this judicial district, and because Defendants transact their affairs in this judicial district. Moreover, Defendants are subject to personal jurisdiction in this judicial district and no other venue appears to be more appropriate.

4.    The Complaint pleads facts with the specificity required by the Federal Rules of Civil Procedure and states claims against Defendants for violations of (1) RICO, 18 U.S.C. § 1962(c)–(d) (Count I); (2) the Lanham Act, 15 U.S.C. §§ 1114(1), 1125(a)(1)(A), 1125(a)(1)(B) (Count II); and (3) the CFAA, 18 U.S.C. § 1030(a)(6) (Count III).

## Temporary Restraining Order Factors

5.    The Court finds that Google has established each of the factors required for a temporary restraining order: (1) specific facts in declarations show that Google is likely to suffer immediate, irreparable harm before Defendants can be heard in opposition; (2) Google is likely to succeed on the merits and/or has established a substantial question as to the merits; (3) the balance of hardships tips in Google's favor; and (4) a temporary restraining order serves the public interest. *Citigroup Global Mkts., Inc. v. VCG Special Opportunities Master Fund Ltd.*, 598 F.3d 30, 34–35 (2d Cir. 2010); Fed. R. Civ. P. 65(b)(1)(A).

## Irreparable Harm

6.    Google has established by specific facts that in the absence of a temporary restraining order, it will suffer immediate, irreparable harm before Defendants can be heard in opposition. Defendants—through their operation of the Lighthouse software to carry out numerous criminal phishing scams (the "Lighthouse Schemes"), and their participation in the Lighthouse Schemes—have threatened the security of the Internet, by using phishing attacks to steal personal and financial information, defrauding unsuspecting targets, impairing Google's reputation and goodwill, and causing Google (and numerous others) unrecoverable financial losses. Until the Lighthouse Schemes are disrupted, the Lighthouse Enterprise will continue to profit from its unlawful activities at the expense of Google and members of the public.

7.      Defendants' conduct is injuring Google's goodwill and damaging its reputation by falsely associating Google with fraud perpetrated by the Lighthouse Enterprise. Google has suffered and continues to suffer economic losses from the Lighthouse Schemes because Google has expended (and continues to expend) substantial financial resources to investigate the Lighthouse Schemes and to identify measures necessary to remediate the harms caused by the Lighthouse Schemes. These injuries constitute irreparable harm, including because Google has shown a likelihood that Defendants would not comply with any judgment.

## Likelihood of Success on the Merits

8.      Google has demonstrated that its Complaint presents a substantial question as to each of its claims and that it is likely to succeed on the merits of its claims. *See Sterling v. Deutsche Bank Nat'l Tr. Co. as Trs. for Femit Tr. 2006-FF6*, 368 F. Supp. 3d 723, 727 (S.D.N.Y. 2019).

9.      *The Lanham Act.* Google has shown a likelihood of success on the merits of its claim that Defendants violated and continue to violate the Lanham Act. Section 1114 prohibits infringement of a registered trademark or service mark. Infringement occurs when a valid, protectable mark is used in commerce and is likely to cause confusion, to cause mistake, or to deceive. 15 U.S.C. § 1114(1); *Virgin Enters. Ltd. v. Nawab*, 335 F.3d 141, 146 (2d Cir. 2003). Defendants violated this provision by exploiting Google's trustworthy, well-known, valid, protectable, and registered Marks on their spoofed websites to deceive consumers. Section 1125(a) prohibits false "designations of origin" that are likely to cause confusion as to the sponsorship of a product or service. 15 U.S.C. § 1125(a)(1)(A). A claim under section 1125(a)(1)(A) has the same elements as a claim under section 1114(1) and can be established with the same evidence, *Victorinox AG v. B & F System, Inc.*, 114 F. Supp. 3d 132, 139 (S.D.N.Y. 2015), so Google's section 1125(a)(1)(A) claim is likely to succeed for the same reasons. Section 1125(a) also

4

prohibits false advertising. 15 U.S.C. § 1125(a)(1)(B). To qualify as false advertising, a representation must be (1) false, (2) material, (3) placed in interstate commerce, and (4) have caused injury to the plaintiff. *Church & Dwight Co. v. SPD Swiss Precision Diagnostics, GmBH*, 843 F.3d 48, 65 (2d Cir. 2016). Google has demonstrated that Defendants deceive Internet users by using Google Marks on their spoofed websites. Google has shown that the representations are literally false because they are not from or endorsed by Google and that they are material because the Defendants' schemes are only successful because their websites appear to be real. The messages are placed in interstate commerce on the Internet, and Google has demonstrated injury to its goodwill and through costs to combat the Lighthouse Schemes. Google is thus likely to succeed on its Lanham Act claim.

10.    *RICO.* Google has shown a likelihood of success on the merits of its claim that Defendants have violated and continue to violate the RICO statute, and that Defendants engaged in a RICO conspiracy.

a.    Google has shown that Defendants are active participants in the operation and management of the Lighthouse Enterprise, which uses Lighthouse to dupe millions of people into clicking on malicious links leading to spoofed websites as part of phishing schemes.

b.    Google has established that Defendants constitute an enterprise. Defendants are associated-in-fact and share a common purpose to execute phishing schemes to fraudulently obtain sensitive financial information and login credentials for profit. Defendants collaborate to establish, grow, and manage the Lighthouse Enterprise and execute the Lighthouse Schemes, each playing a role to fulfill their common purpose. Some Lighthouse Enterprise members develop Lighthouse software,

5

others market and advertise Lighthouse software, others use Lighthouse software to develop fraudulent websites, others sell stolen information, and others provide strategic guidance and tactical support.

c. Google has established that Defendants have engaged in a pattern of racketeering activity. *See* 18 U.S.C. § 1961(1), (5); *id.* § 2332b(g)(5)(B). The predicate acts include violations of the federal wire fraud statute, 18 U.S.C. § 1343. Defendants have, with intent to defraud and obtain money or property by means of false or fraudulent pretenses, committed wire fraud and continue to commit wire fraud by transmitting signals in interstate or foreign commerce for the purpose of executing their various fraudulent schemes, in violation of 18 U.S.C. § 1343.

d. Google has suffered injury to its business or property as a result of this predicate offense by devoting substantial financial resources to investigate and combat Defendants' criminal schemes in order to protect its goodwill and reputation.

e. Google has demonstrated that Defendants have engaged in a RICO conspiracy. The links among the Defendants—such as using the Lighthouse software, chats from the Telegram channels, and the methods for deploying widespread schemes—demonstrate that the Enterprise formed an agreement as part of a common scheme and conspiracy.

11.    *CFAA.* Google has shown a likelihood of success on the merits of its claim that Defendants violated and continue to violate the CFAA. Google has demonstrated that Defendants have—knowingly and with intent to defraud—trafficked in passwords or similar information through which a computer may be accessed without authorization in interstate commerce through online forums such as Telegram channels, in violation of 18 U.S.C. § 1030(a)(6). Defendants

transfer and sell phished account credentials and authorization codes to other members of the Enterprise and other cybercriminals. Defendants' actions have caused loss to one or more persons in excess of $5,000 in a one-year period, including the costs Google incurred responding to and investigating the Lighthouse Schemes. *See id.* at § 1030(g), (c)(4)(A)(i)(I), (e)(11); *see also Saunders Ventures, Inc. v. Salem*, 797 F. App'x 568, 572–73 (2d Cir. 2019).

## Balance of Hardships

12.    The equities also favor a temporary restraining order. The Lighthouse Enterprise is defrauding consumers and injuring Google and continues to victimize more people each day. No countervailing factors weigh against a temporary restraining order. There is no legitimate reason why Defendants should be permitted to continue to weaponize Google's branding to defraud the public and commit cybercrimes.

## Public Interest

13.    Google has shown that the public interest favors granting a temporary restraining order.

14.    The Lighthouse Enterprise has defrauded over a million victims. Every day that passes, Defendants deceive new unsuspecting victims. Protection from malicious cyberattacks and other cybercrimes is strongly in the public interest.

15.    The public interest is also served by enforcing statutes designed to protect the public, including RICO, the Lanham Act, and the CFAA.

## Good Cause for *Ex Parte* Relief

16.    There is good cause to believe that if Defendants are provided advance notice of Google's TRO application or this Order, then they would dissipate the Lighthouse Enterprise's

7

infrastructure, allowing them to continue their misconduct, and they would destroy, move, hide, conceal, or otherwise make inaccessible to the Court evidence of their misconduct.

<strong><u>Good Cause for Alternative Service</u></strong>

17.    The Court finds good cause exists to grant alternative service of the filings in this matter by email using any information available from web-hosting companies provided in connection with domain names and/or IP addresses used in the Lighthouse Schemes; website publication; and/or other means because Google establishes that traditional service methods would be futile. Given the online nature of Defendants' conduct, online alternative service is most likely to give Defendants notice of the filings pertaining to this lawsuit.

<strong><u>TEMPORARY RESTRAINING ORDER AND ORDER TO SHOW CAUSE</u></strong>

**IT IS HEREBY ORDERED** that Defendants, ~~any of~~ their officers, agents, servants, employees, ~~or~~ and attorneys, and all others in active concert or participation with them, and each of the foregoing who receive actual notice of this Order by personal service or otherwise ("Restrained Parties"), are temporarily restrained and enjoined, from, anywhere in the world:

18.    Using, linking to, transferring, selling, exercising control over, or otherwise owning any interest in or accessing Lighthouse or the Internet domain names, IP addresses, and other network identifiers through which the Lighthouse Enterprise perpetrates the Lighthouse Schemes, set forth in **Appendix A** to the Naxo Declaration in Support of Plaintiff's Motion for an *Ex Parte* Temporary Restraining Order and Order to Show Cause ("Appendix A");

19.    Attacking and compromising the security of the computers and networks of Google's customers;

20.    Intentionally accessing protected computers and computer networks of Google's customers without authorization;

8

21. Sending messages or advertisements with links to malicious websites;

22. Engaging in phishing schemes;

23. Stealing or selling credentials from victims of phishing schemes;

24. Using victims' credentials to access the email inboxes of victims;

25. Unlawfully accessing, viewing, exfiltrating, or otherwise stealing or selling the contents of the compromised email inboxes;

26. Monitoring the activities of Google or Google's customers or stealing information from them;

27. Impersonating Google, its systems, products, and services;

28. Creating websites that falsely indicate that they are associated with Google, YouTube, Google Play, or any other Google product or affiliate, through use of Google's trademarks and/or other false and/or misleading representations;

29. Misappropriating that which rightfully belongs to Google, Google's customers and users, or in which Google has a proprietary interest;

30. Configuring, deploying, operating, or otherwise participating in or facilitating the Lighthouse Schemes described in the moving papers, including but not limited to the Internet domain names and/or IP addresses listed in Appendix A and through any other component or element of Defendants' illegal infrastructure in any location, including infrastructure Defendants may attempt to rebuild;

31. Delivering malicious code designed to steal credentials;

32. Selling access to the accounts of Google's customers;

33. Offering, promoting, or selling victims' credit cards or other financial information to others for use;

9

34.    Using, transferring, exercising control over, or accessing any accounts used in the transfer of money or electronic currency, including cryptocurrency, or in the processing of card-based transactions, as a means to further Defendants' unlawful schemes; and/or

35.    Undertaking any similar activity that inflicts harm on Google, Google's customers, or the public.

36.    Upon service as provided for in this Order, Defendants and other Restrained Parties shall be deemed to have actual notice of the issuance and terms of the Order, and any act by any of the Restrained Parties in violation of any of the terms of the Order may be considered and prosecuted as contempt of court.

37.    The Clerk of the Court is to issue a summons to Does 1–25 for Google to serve on Defendants.

38.    Service of this Order shall be effectuated ~~by~~ on or before November _15_, 2025.

**IT IS FURTHER ORDERED** that the Restrained Parties are temporarily restrained and enjoined ~~from~~ to and including the earlier of (a) a further order of this Court, and (b) November 26, 2025 at 11:59 p.m., from

39.    Using and infringing Google's trademarks, including but not limited to Plaintiff's Google mark (RN: 5365541), Google Play mark (RN: 5628029), and YouTube mark (RN: 87984068), and/or other trademarks, trade names, service marks, or Internet domain addresses or names containing or infringing such trademarks, trade names or service marks, as set forth in **Appendix C** to the Google Declaration in Support of Plaintiff's Motion for an *Ex Parte* Temporary Restraining Order and Order to Show Cause, which contains Google's trademarks, trade names, service marks, or Internet domain addresses or names containing or infringing such trademarks, trade names or service marks, or other intellectual property infringed as a result of Defendants' activities;

10

40. Using in connection with Defendants' activities, products or services with any false or deceptive designation, representations, or descriptions of Defendants or of their activities, whether by symbols, words, designs, or statements, which would damage or injure Google or its customers or users, or would give Defendants an unfair competitive advantage or result in deception of consumers; and

41. Acting in any other manner that suggests in any way that Defendants' activities, products, or services come from or are somehow sponsored by or affiliated with Google, or passing off Defendants' activities, products, or services as Google's.

**IT IS FURTHER ORDERED** that, pursuant to the All Writs Act, Google may serve this Order on the persons or entities hosting or providing services related to the domains and/or IP addresses identified in Appendix A, requesting that those persons and entities take their best efforts to implement the following actions:

42. Take reasonable steps to identify incoming and/or outgoing Internet traffic on their respective networks that originates or is being sent from or to any IP addresses identified in Appendix A;

43. Within three (3) business days of receipt of this Order, or as soon as practicable, take reasonable steps to block and/or disrupt access to incoming and/or outgoing Internet traffic or communications on their respective networks that originates and/or is being sent from or to the domains and/or IP addresses identified in Appendix A, by Defendants or Defendants' representatives or resellers, except as explicitly provided for in this Order;

44. Take other reasonable steps to block and/or disrupt access to such traffic to and/or from any other IP addresses, domains, or Internet channels to which Defendants may move the Lighthouse infrastructure, identified by Google in an amendment to Appendix A, to ensure that

Case 1:25-cv-09421-LAK    Document 12    Filed 11/12/25    Page 12 of 14

Defendants cannot use such infrastructure to facilitate and expand the use of Lighthouse or continue to perpetrate illegal acts;

45.    Make the computers, servers, electronic data storage devices, software, data, or media assigned to or otherwise associated with the domains and/or IP addresses set forth in Appendix A, inaccessible from any other computer on the Internet, any internal network, or in any other manner, to Defendants, Defendants' representatives, and all other persons, except as otherwise ordered herein;

46.    Completely, and until further order of this Court, suspend all services to Defendants or Defendants' representatives or resellers associated with the domains and/or IP addresses set forth in Appendix A;

47.    Should a provider identify any content and/or software hosted at an IP address listed in Appendix A that it reasonably believes is not associated with Defendants, the provider shall preserve any such content and/or software; and contact Google's counsel, Laura Harris at King & Spalding LLP, 1290 Avenue of the Americas, 14th Floor, New York, New York 10104-0101, and lharris@kslaw.com, within one business day;

48.    Refrain from providing any notice or warning to, or communicating in any way with Defendants or Defendants' representatives, and refrain from publicizing this Order until the steps required by this Order are executed in full, except as necessary to communicate with hosting companies, data centers, Google, or other ISPs to execute this Order;

49.    Not enable, and take all reasonable steps to prevent, any circumvention of this Order by Defendants or Defendants' representatives associated with the domains and/or IP addresses listed in Appendix A, including without limitation enabling, facilitating, and/or allowing

12

Defendants or Defendants' representatives or resellers to rent, lease, purchase, or otherwise obtain other services associated with those domains and/or IP addresses;

50.     Preserve, retain, and produce to Google all documents and information sufficient to identify and contact Defendants and Defendants' representatives operating or controlling the domains and/or IP addresses set forth in Appendix A, including any and all individual or entity names, mailing addresses, e-mail addresses, facsimile numbers, telephone numbers, or similar contact information, including but not limited to such contact information reflected in billing, usage, access, and contact records and all records, documents, and logs associated with the use of or access to such domains and/or IP addresses;

51.     Provide reasonable assistance in implementing the terms of this Order and take no action to frustrate the implementation of this Order; and

52.     Completely preserve the computers, servers, electronic data storage devices, software, data, or media assigned to or otherwise associated with the domain names and/or IP addresses set forth in Appendix A, and preserve all evidence of any kind related to the content, data, software or accounts associated with such domains, IP addresses, and computer hardware.

53.     In determining the method and mechanism to disable content and software associated with Defendants, the relevant persons and/or entities shall reasonably confer with Plaintiff's counsel of record in this action.

**IT IS FURTHER ORDERED** that Google may amend Appendix A if it identifies other domains and/or IP addresses used by Defendants in connection with the Lighthouse Enterprise, including any such domains and/or IP addresses that might not yet exist, without further order of this Court.

13

Case 1:25-cv-09421-LAK    Document 12    Filed 11/12/25    Page 14 of 14

## Security for Temporary Restraining Order

**IT IS FURTHER ORDERED** that Google shall post bond in the amount of $75,000 to be filed with the Clerk. The Clerk shall accept Google's submission of $75,000 in satisfaction of this Order's bond requirement.

## Hearing On Order to Show Cause

~~IT IS FURTHER ORDERED~~ pursuant to Federal Rule of Civil Procedure 65(b), that Defendants shall appear before this Court on November 25, 2025, at _____ to show cause, if there is any, why this Court should not enter a Preliminary Injunction, pending final ruling on the Complaint against Defendants, enjoining the conduct temporarily restrained by the preceding provisions of this Order.

So ordered.

_____
United States District Judge

Date: _____

Time: _____

14

**IT IS FURTHER ORDERED** that defendants show cause, on November 25, 2025, at 10:00 a.m., why the Court should not enter a Preliminary Injunction, enjoining pending the hearing and determination of this action, conduct temporarily restrained by this Order. Any papers in opposition to, and any reply papers in support of, the entry of such a Preliminary Injunction shall be filed via the Court's CM/ECF system no later than November 19 and 22, 2025, respectively, in each case at 4 p.m.

**IT IS FURTHER ORDERED** that the hearing of the plaintiff's motion for a preliminary injunction shall be conducted remotely by Microsoft Teams. Each defendant that opposes the granting of the plaintiff's motion and wishes to be heard at the hearing shall file via the CM/ECF system with its opposing papers a separate a notice stating the name and email address of the attorney who wishes to participate on its behalf in the hearing. The deputy clerk, after 4 p.m. on November 19, 2025, will send Teams invitations to permit participation in the hearing to counsel for plaintiff and designated counsel for each defendant that timely has served such a notice.

Dated:      November 12, 2025
Issued at:  11:30 a.m.+

_____
Lewis A. Kaplan
United States District Judge

# Appendix A

## Appendix A

### List of Servers and Service Providers
### Associated with the Lighthouse Scheme

| Server Identifier | Service Provider |
|---|---|
| down.lighthousea.top | Cloudflare, Inc. |
| install.lighthousea.top | Cloudflare, Inc. |
| lighthousea.top | Cloudflare, Inc. |
| lighthousea.top | NameSilo, LLC |
| lighthouseapp.help | NameSilo, LLC |
| lighthouseapp.help | PrivacyGaurdian.org |
| lighthousea.top | PrivacyGuardian.org |
| 104.168.77.199 | RackNerd LLC |
| 172.245.210.201 | RackNerd LLC |

### List of Domains and Domain Registrars
### Associated with the Lighthouse Scheme

| Domain | Domain Registrar |
|---|---|
| yej.cc | Alibaba Cloud Computing (Beijing) Co., Ltd. |
| srilkpost.asia | Alibaba Cloud Computing (Beijing) Co., Ltd. |
| govuk.asia | Alibaba Cloud Computing (Beijing) Co., Ltd. |
| royalmail-track6.top | Alibaba Cloud Computing (Beijing) Co., Ltd. |
| royalmail-tracks7.top | Alibaba Cloud Computing (Beijing) Co., Ltd. |
| qccnnet.com | Alibaba Cloud Computing (Beijing) Co., Ltd. |
| fksh2.shop | Chengdu West Dimension Digital Technology Co., LTD |
| kuite.org | Cloudflare, Inc. |
| vbu.asia | CommuniGal Communication Ltd (GalComm) |
| correosytelegrafos.shop | DNSPod, Inc. |
| fideliiity.com | DNSPod, Inc. |
| portal-ct-gov.cfd | DNSPod, Inc. |
| interactrvebrokers.xyz | DNSPod, Inc. |
| health-care-card.xyz | DNSPod, Inc. |
| vubmf.cfd | DNSPod, Inc. |
| posten-update.xyz | DNSPod, Inc. |
| vanguard-cn.icu | DNSPod, Inc. |
| vanguard-yn.icu | DNSPod, Inc. |
| vanguard-vo.icu | DNSPod, Inc. |
| vanguard-fo.icu | DNSPod, Inc. |
| vanguard-wn.icu | DNSPod, Inc. |
| tradeupx.cfd | DNSPod, Inc. |
| fid3l1ty.icu | DNSPod, Inc. |
| cttpostnprts.cfd | DNSPod, Inc. |

1

| Domain | Domain Registrar |
|---|---|
| cttpostzprts.cfd | DNSPod, Inc. |
| cttpostsprts.cfd | DNSPod, Inc. |
| clientz-schwab.cfd | DNSPod, Inc. |
| clientc-schwab.cfd | DNSPod, Inc. |
| schwabxi.icu | DNSPod, Inc. |
| schwabxi.cfd | DNSPod, Inc. |
| schwabxv.icu | DNSPod, Inc. |
| schwabxs.icu | DNSPod, Inc. |
| schwabxn.icu | DNSPod, Inc. |
| cttvposta-prt.cfd | DNSPod, Inc. |
| clientg-schwab.cfd | DNSPod, Inc. |
| uk-dwpea.icu | DNSPod, Inc. |
| uk-dwprh.icu | DNSPod, Inc. |
| uk-dwpry.icu | DNSPod, Inc. |
| uk-dwpya.icu | DNSPod, Inc. |
| uk-dwpyx.icu | DNSPod, Inc. |
| uk-dwpyr.icu | DNSPod, Inc. |
| uk-dwpit.icu | DNSPod, Inc. |
| uk-dwpis.icu | DNSPod, Inc. |
| uk-dwptix.icu | DNSPod, Inc. |
| uk-dwpsli.icu | DNSPod, Inc. |
| prtv-dpd.icu | DNSPod, Inc. |
| prty-dpd.icu | DNSPod, Inc. |
| uk-lt.icu | DNSPod, Inc. |
| uk-iv.icu | DNSPod, Inc. |
| uk-im.icu | DNSPod, Inc. |
| uk-ib.icu | DNSPod, Inc. |
| uk-ia.icu | DNSPod, Inc. |
| uk-ie.icu | DNSPod, Inc. |
| dpdpt-prte.icu | DNSPod, Inc. |
| dpdpt-prto.icu | DNSPod, Inc. |
| dpdpt-ptrtc.icu | DNSPod, Inc. |
| uk-su.icu | DNSPod, Inc. |
| dpdpt-ptrsv.icu | DNSPod, Inc. |
| dpdpt-ptrsa.icu | DNSPod, Inc. |
| uk-ey.icu | DNSPod, Inc. |
| uk-ec.icu | DNSPod, Inc. |
| dpdpt-ptrcs.icu | DNSPod, Inc. |
| dpdpt-ptris.icu | DNSPod, Inc. |
| uk-ad.bond | DNSPod, Inc. |
| uk-ah.bond | DNSPod, Inc. |
| uk-ac.bond | DNSPod, Inc. |
| dwpli.bond | DNSPod, Inc. |
| dwpld.bond | DNSPod, Inc. |

2

| Domain | Domain Registrar |
|---|---|
| dwpla.bond | DNSPod, Inc. |
| dpdpt-ptrds.icu | DNSPod, Inc. |
| dpdpt-ptrdp.icu | DNSPod, Inc. |
| uk-me.icu | DNSPod, Inc. |
| uk-mu.icu | DNSPod, Inc. |
| uk-mt.icu | DNSPod, Inc. |
| uk-mc.icu | DNSPod, Inc. |
| uk-mn.icu | DNSPod, Inc. |
| uk-ma.icu | DNSPod, Inc. |
| uk-mz.icu | DNSPod, Inc. |
| uk-mi.icu | DNSPod, Inc. |
| uk-my.icu | DNSPod, Inc. |
| uk-mr.icu | DNSPod, Inc. |
| uk-md.icu | DNSPod, Inc. |
| uk-mk.icu | DNSPod, Inc. |
| uk-mb.icu | DNSPod, Inc. |
| uk-ms.icu | DNSPod, Inc. |
| uk-mv.icu | DNSPod, Inc. |
| uk-mh.icu | DNSPod, Inc. |
| uk-pe.icu | DNSPod, Inc. |
| uk-pa.icu | DNSPod, Inc. |
| uk-ps.icu | DNSPod, Inc. |
| uk-pl.icu | DNSPod, Inc. |
| uk-pv.icu | DNSPod, Inc. |
| uk-pz.icu | DNSPod, Inc. |
| uk-ph.icu | DNSPod, Inc. |
| uk-pi.icu | DNSPod, Inc. |
| uk-px.icu | DNSPod, Inc. |
| uk-pc.icu | DNSPod, Inc. |
| uk-pt.icu | DNSPod, Inc. |
| uk-pk.icu | DNSPod, Inc. |
| uk-pu.icu | DNSPod, Inc. |
| uk-py.icu | DNSPod, Inc. |
| dpdpt-ptrra.icu | DNSPod, Inc. |
| dpdpt-ptrrc.icu | DNSPod, Inc. |
| uk-wz.icu | DNSPod, Inc. |
| uk-wh.icu | DNSPod, Inc. |
| uk-wb.icu | DNSPod, Inc. |
| uk-wa.icu | DNSPod, Inc. |
| uk-wn.icu | DNSPod, Inc. |
| uk-wu.icu | DNSPod, Inc. |
| uk-wv.icu | DNSPod, Inc. |
| uk-wr.icu | DNSPod, Inc. |
| uk-wl.icu | DNSPod, Inc. |

3

| Domain | Domain Registrar |
|---|---|
| uk-we.icu | DNSPod, Inc. |
| uk-wi.icu | DNSPod, Inc. |
| uk-wm.icu | DNSPod, Inc. |
| uk-wt.icu | DNSPod, Inc. |
| uk-wd.icu | DNSPod, Inc. |
| uk-ti.icu | DNSPod, Inc. |
| uk-td.icu | DNSPod, Inc. |
| uk-tm.icu | DNSPod, Inc. |
| uk-tp.icu | DNSPod, Inc. |
| uk-ts.icu | DNSPod, Inc. |
| uk-ty.icu | DNSPod, Inc. |
| uk-th.icu | DNSPod, Inc. |
| uk-tz.icu | DNSPod, Inc. |
| uk-tc.icu | DNSPod, Inc. |
| uk-ta.icu | DNSPod, Inc. |
| uk-tu.icu | DNSPod, Inc. |
| uk-tx.icu | DNSPod, Inc. |
| uk-te.icu | DNSPod, Inc. |
| uk-tb.icu | DNSPod, Inc. |
| uk-tv.icu | DNSPod, Inc. |
| uk-tk.icu | DNSPod, Inc. |
| uk-tn.icu | DNSPod, Inc. |
| uk-tr.icu | DNSPod, Inc. |
| dpdpt-prtoe.icu | DNSPod, Inc. |
| dpdpt-prtes.icu | DNSPod, Inc. |
| dpdpt-prttu.icu | DNSPod, Inc. |
| dpdpt-prtrc.icu | DNSPod, Inc. |
| uk-dwpeo.bond | DNSPod, Inc. |
| uk-dwpwo.bond | DNSPod, Inc. |
| uk-dwpcd.qpon | DNSPod, Inc. |
| uk-dwpdow.qpon | DNSPod, Inc. |
| dpdpt-prtza.icu | DNSPod, Inc. |
| uk-dwpewt.bond | DNSPod, Inc. |
| uk-dwperd.bond | DNSPod, Inc. |
| uk-chr.icu | DNSPod, Inc. |
| uk-red.icu | DNSPod, Inc. |
| uk-rek.icu | DNSPod, Inc. |
| uk-reo.icu | DNSPod, Inc. |
| uk-ret.icu | DNSPod, Inc. |
| uk-reh.icu | DNSPod, Inc. |
| uk-rev.icu | DNSPod, Inc. |
| uk-reu.icu | DNSPod, Inc. |
| uk-rei.icu | DNSPod, Inc. |
| uk-rex.icu | DNSPod, Inc. |

| Domain | Domain Registrar |
|---|---|
| uk-rep.icu | DNSPod, Inc. |
| uk-ren.icu | DNSPod, Inc. |
| dpdpt-ptsru.icu | DNSPod, Inc. |
| uk-dwperb.xyz | DNSPod, Inc. |
| uk-dwpens.bond | DNSPod, Inc. |
| uk-dwpeha.bond | DNSPod, Inc. |
| uk-dwpelg.qpon | DNSPod, Inc. |
| uk-dwpelb.qpon | DNSPod, Inc. |
| uk-dwpeli.qpon | DNSPod, Inc. |
| uk-dwpell.qpon | DNSPod, Inc. |
| uk-dwpeva.qpon | DNSPod, Inc. |
| uk-dwpaqf.bond | DNSPod, Inc. |
| uk-wwkgfas.qpon | DNSPod, Inc. |
| uk-wwkgfaq.qpon | DNSPod, Inc. |
| dpdpt-ptste.icu | DNSPod, Inc. |
| uk-dwpawh.qpon | DNSPod, Inc. |
| uk-dwpaiv.qpon | DNSPod, Inc. |
| dpdpt-prtstu.icu | DNSPod, Inc. |
| dpdpt-prtstr.icu | DNSPod, Inc. |
| uk-dwpabt.bond | DNSPod, Inc. |
| uk-dwpaby.icu | DNSPod, Inc. |
| uk-dwpcqt.icu | DNSPod, Inc. |
| uk-dwpcww.bond | DNSPod, Inc. |
| uk-dwpcwv.icu | DNSPod, Inc. |
| uk-dwpcya.bond | DNSPod, Inc. |
| uk-rio.icu | DNSPod, Inc. |
| dpdpt-prtsta.cfd | DNSPod, Inc. |
| uk-dwpcex.bond | DNSPod, Inc. |
| uk-dwpclw.bond | DNSPod, Inc. |
| uk-dwpcls.icu | DNSPod, Inc. |
| uk-dwpcln.icu | DNSPod, Inc. |
| uk-dwpclc.bond | DNSPod, Inc. |
| uk-dwpcli.icu | DNSPod, Inc. |
| uk-dwpclj.bond | DNSPod, Inc. |
| uk-dwpcka.icu | DNSPod, Inc. |
| uk-dwpclk.bond | DNSPod, Inc. |
| uk-dwpckz.icu | DNSPod, Inc. |
| uk-dwpckx.bond | DNSPod, Inc. |
| uk-dwpcks.bond | DNSPod, Inc. |
| uk-dwpckn.bond | DNSPod, Inc. |
| uk-dwpckb.icu | DNSPod, Inc. |
| uk-dwpcky.icu | DNSPod, Inc. |
| uk-dwpcki.icu | DNSPod, Inc. |
| uk-dwpcku.bond | DNSPod, Inc. |

5

| Domain | Domain Registrar |
|--------|------------------|
| uk-dwpckj.icu | DNSPod, Inc. |
| uk-dwpcjh.bond | DNSPod, Inc. |
| dpdpt-prtcu.cfd | DNSPod, Inc. |
| dpdpt-prtce.cfd | DNSPod, Inc. |
| dpdpt-prtct.cfd | DNSPod, Inc. |
| dpdpt-prtcs.cfd | DNSPod, Inc. |
| dpdpt-prtcv.cfd | DNSPod, Inc. |
| dpdpt-prtas.cfd | DNSPod, Inc. |
| dpdpt-prtae.cfd | DNSPod, Inc. |
| dpdpt-prtao.cfd | DNSPod, Inc. |
| dpdpt-prtat.cfd | DNSPod, Inc. |
| dpdpt-prtar.cfd | DNSPod, Inc. |
| dpdpt-prtrs.cfd | DNSPod, Inc. |
| dpdpt-prtre.cfd | DNSPod, Inc. |
| dpdpt-prtsu.cfd | DNSPod, Inc. |
| dpdpt-prtra.cfd | DNSPod, Inc. |
| dpdpt-prtrn.cfd | DNSPod, Inc. |
| dpdpt-ptrsu.cfd | DNSPod, Inc. |
| dpdpt-ptrse.cfd | DNSPod, Inc. |
| dpdpt-ptrsa.cfd | DNSPod, Inc. |
| dpdpt-ptrsk.cfd | DNSPod, Inc. |
| dpdpt-ptrsn.cfd | DNSPod, Inc. |
| dpdpt-ptrsc.cfd | DNSPod, Inc. |
| dpdpt-ptrsr.cfd | DNSPod, Inc. |
| uk-dwpcbe.icu | DNSPod, Inc. |
| uk-dwpcbc.bond | DNSPod, Inc. |
| uk-dwpcbz.icu | DNSPod, Inc. |
| uk-dwpcbq.bond | DNSPod, Inc. |
| uk-dwpcbs.bond | DNSPod, Inc. |
| uk-dwpcbr.icu | DNSPod, Inc. |
| uk-dwpcbw.icu | DNSPod, Inc. |
| uk-dwpcbj.icu | DNSPod, Inc. |
| uk-dwpcbh.icu | DNSPod, Inc. |
| uk-dwpcbf.icu | DNSPod, Inc. |
| uk-dwpcbn.bond | DNSPod, Inc. |
| uk-dwpcbg.icu | DNSPod, Inc. |
| uk-dwpcby.bond | DNSPod, Inc. |
| uk-dwpcbt.bond | DNSPod, Inc. |
| dpdpt-prtps.cfd | DNSPod, Inc. |
| dpdpt-prtpe.cfd | DNSPod, Inc. |
| dpdpt-prtzr.cfd | DNSPod, Inc. |
| dpdpt-prtzs.cfd | DNSPod, Inc. |
| dpdpt-prtze.cfd | DNSPod, Inc. |
| singpostl.cfd | DNSPod, Inc. |

6

| Domain | Domain Registrar |
|---|---|
| post-sing.cfd | DNSPod, Inc. |
| dpdihu.xyz | DNSPod, Inc. |
| dpdpt-prsto.cfd | DNSPod, Inc. |
| dwp-verifydetailab.icu | DNSPod, Inc. |
| dpdprt-ptsa.cfd | DNSPod, Inc. |
| posta-romoma.cfd | DNSPod, Inc. |
| prtsr-dpd.cfd | DNSPod, Inc. |
| robinhcod.com | DNSPod, Inc. |
| robinhoed.com | DNSPod, Inc. |
| robinhocd.com | DNSPod, Inc. |
| ptrsr-dpd.cfd | DNSPod, Inc. |
| ptrsa-dpd.cfd | DNSPod, Inc. |
| ptrst-dpd.cfd | DNSPod, Inc. |
| ptrse-dpd.cfd | DNSPod, Inc. |
| ptrsc-dpd.cfd | DNSPod, Inc. |
| ptrsz-dpd.cfd | DNSPod, Inc. |
| ptrsy-dpd.cfd | DNSPod, Inc. |
| ptrza-dpd.cfd | DNSPod, Inc. |
| ptrzt-dpd.cfd | DNSPod, Inc. |
| ptrzs-dpd.cfd | DNSPod, Inc. |
| ptrzu-dpd.cfd | DNSPod, Inc. |
| ptrzr-dpd.cfd | DNSPod, Inc. |
| ptret-dpd.cfd | DNSPod, Inc. |
| ptres-dpd.cfd | DNSPod, Inc. |
| ptrvo-dpd.cfd | DNSPod, Inc. |
| ptrve-dpd.cfd | DNSPod, Inc. |
| ptrvs-dpd.cfd | DNSPod, Inc. |
| ptrvt-dpd.cfd | DNSPod, Inc. |
| ptrdpd.cfd | DNSPod, Inc. |
| 3d664.cfd | DNSPod, Inc. |
| dpd-ptrcu.cfd | DNSPod, Inc. |
| bpi-s.cfd | DNSPod, Inc. |
| interactvebrers.cfd | DNSPod, Inc. |
| bpi-d.cfd | DNSPod, Inc. |
| bpi-pa.cfd | DNSPod, Inc. |
| interatvebrokers.cfd | DNSPod, Inc. |
| bpipoiints.com | DNSPod, Inc. |
| erwiofgbe.top | Dominet (HK) Limited |
| zpassiags.top | Dominet (HK) Limited |
| dt2ws.wang | Dominet (HK) Limited |
| bk76j.wang | Dominet (HK) Limited |
| zixi5.xyz | Dominet (HK) Limited |
| bk76j.xin | Dominet (HK) Limited |
| cgljn.wang | Dominet (HK) Limited |

7

| Domain | Domain Registrar |
|---|---|
| xncnj.asia | Dominet (HK) Limited |
| nkljf.wang | Dominet (HK) Limited |
| mahkw.wang | Dominet (HK) Limited |
| zixi5.wang | Dominet (HK) Limited |
| nkljf.xin | Dominet (HK) Limited |
| ooans.wang | Dominet (HK) Limited |
| dt2ws.xin | Dominet (HK) Limited |
| dt2ws.xyz | Dominet (HK) Limited |
| nkljf.asia | Dominet (HK) Limited |
| mahkw.asia | Dominet (HK) Limited |
| ooans.asia | Dominet (HK) Limited |
| ooans.xyz | Dominet (HK) Limited |
| zixi5.xin | Dominet (HK) Limited |
| nkljf.xyz | Dominet (HK) Limited |
| bk76j.asia | Dominet (HK) Limited |
| dt2ws.asia | Dominet (HK) Limited |
| mahkw.xyz | Dominet (HK) Limited |
| mahkw.xin | Dominet (HK) Limited |
| cgljn.xyz | Dominet (HK) Limited |
| xncnj.xyz | Dominet (HK) Limited |
| bk76j.xyz | Dominet (HK) Limited |
| xncnj.xin | Dominet (HK) Limited |
| zixi5.asia | Dominet (HK) Limited |
| ooans.xin | Dominet (HK) Limited |
| emirateta.top | Dominet (HK) Limited |
| sunpass-com-helpg.info | Dominet (HK) Limited |
| sunpass-com-helpb.info | Dominet (HK) Limited |
| sunpass-com-helpd.info | Dominet (HK) Limited |
| sunpass-com-helpf.info | Dominet (HK) Limited |
| sunpass-com-helph.info | Dominet (HK) Limited |
| sunpass-com-helpa.info | Dominet (HK) Limited |
| sunpass-com-helpe.info | Dominet (HK) Limited |
| sunpass-com-help.info | Dominet (HK) Limited |
| sunpass-com-helpc.info | Dominet (HK) Limited |
| sunpass-com-helpi.info | Dominet (HK) Limited |
| fdgfdt.info | Dominet (HK) Limited |
| jfurgfbdd.info | Dominet (HK) Limited |
| wyclif.loan | Dominet (HK) Limited |
| brownei.party | Dominet (HK) Limited |
| bvquu.win | Dominet (HK) Limited |
| bhccv.top | Dominet (HK) Limited |
| ovthf.top | Dominet (HK) Limited |
| scyee.men | Dominet (HK) Limited |
| scyee.xin | Dominet (HK) Limited |

8

| Domain | Domain Registrar |
|---|---|
| gpkek.wang | Dominet (HK) Limited |
| bgyuolg.xin | Dominet (HK) Limited |
| noybh.win | Dominet (HK) Limited |
| mvfhgt.info | Dominet (HK) Limited |
| jufjggf.info | Dominet (HK) Limited |
| urfnjffg.info | Dominet (HK) Limited |
| mytrfgh.xin | Dominet (HK) Limited |
| dbmal.party | Dominet (HK) Limited |
| dbmal.xin | Dominet (HK) Limited |
| bryano.win | Dominet (HK) Limited |
| falcoc.asia | Dominet (HK) Limited |
| bryano.party | Dominet (HK) Limited |
| eladwy.top | Dominet (HK) Limited |
| eladwy.trade | Dominet (HK) Limited |
| garnei.asia | Dominet (HK) Limited |
| eladwy.asia | Dominet (HK) Limited |
| ccxuj.top | Dominet (HK) Limited |
| uhjuc.top | Dominet (HK) Limited |
| jgbjn.wang | Dominet (HK) Limited |
| uhjuc.win | Dominet (HK) Limited |
| kbvcf.xin | Dominet (HK) Limited |
| com-govaex.top | Dominet (HK) Limited |
| urijfd.xin | Dominet (HK) Limited |
| jkvnv.trade | Dominet (HK) Limited |
| ezdrivemajyt.top | Dominet (HK) Limited |
| ezdrivemaihq.top | Dominet (HK) Limited |
| ezdriviemagty.top | Dominet (HK) Limited |
| cksonn.trade | Dominet (HK) Limited |
| lietke.men | Dominet (HK) Limited |
| fitchie.men | Dominet (HK) Limited |
| ezdrivemajyr.top | Dominet (HK) Limited |
| ezdriviemabhytr.xin | Dominet (HK) Limited |
| richau.top | Dominet (HK) Limited |
| mcclan.xin | Dominet (HK) Limited |
| mcclan.top | Dominet (HK) Limited |
| lewiss.party | Dominet (HK) Limited |
| mcclan.loan | Dominet (HK) Limited |
| mcclan.xyz | Dominet (HK) Limited |
| richau.loan | Dominet (HK) Limited |
| kristys.men | Dominet (HK) Limited |
| lewiss.loan | Dominet (HK) Limited |
| lewiss.win | Dominet (HK) Limited |
| mcclan.trade | Dominet (HK) Limited |
| lewiss.men | Dominet (HK) Limited |

9

| Domain | Domain Registrar |
|---|---|
| rosani.xin | Dominet (HK) Limited |
| rosani.win | Dominet (HK) Limited |
| scotesr.loan | Dominet (HK) Limited |
| bonien.win | Dominet (HK) Limited |
| com-govarf.top | Dominet (HK) Limited |
| com-govgb.top | Dominet (HK) Limited |
| com-govrn.top | Dominet (HK) Limited |
| com-govra.top | Dominet (HK) Limited |
| mwsdf.xin | Dominet (HK) Limited |
| mjhyt.xin | Dominet (HK) Limited |
| pbnfd.xin | Dominet (HK) Limited |
| obrds.xin | Dominet (HK) Limited |
| mkiuyg.xin | Dominet (HK) Limited |
| fgvfcvf.xin | Dominet (HK) Limited |
| bhytgf.xin | Dominet (HK) Limited |
| japanese.xin | Dominet (HK) Limited |
| japail.top | Dominet (HK) Limited |
| driveqqq.com | Dominet (HK) Limited |
| mjytgft.xin | Dominet (HK) Limited |
| gemnt.wang | Dominet (HK) Limited |
| twkbs.men | Dominet (HK) Limited |
| zgqrv.xyz | Dominet (HK) Limited |
| zgqrv.men | Dominet (HK) Limited |
| zgqrv.asia | Dominet (HK) Limited |
| twkbs.asia | Dominet (HK) Limited |
| jfdhgr.xin | Dominet (HK) Limited |
| wuyulcc.asia | Dominet (HK) Limited |
| bhgtyt.xin | Dominet (HK) Limited |
| ndsfd.xin | Dominet (HK) Limited |
| zhendeuu.men | Dominet (HK) Limited |
| zhendeoo.xin | Dominet (HK) Limited |
| phngt.xin | Dominet (HK) Limited |
| jfknfrt.xin | Dominet (HK) Limited |
| ujfredf.xin | Dominet (HK) Limited |
| ritioghfd.top | Dominet (HK) Limited |
| vmbktiyyt.top | Dominet (HK) Limited |
| f0hz3.xin | Dominet (HK) Limited |
| kx6kh.xin | Dominet (HK) Limited |
| 7bcw0.xin | Dominet (HK) Limited |
| bsdfg.xin | Dominet (HK) Limited |
| zguiuydfgh.top | Dominet (HK) Limited |
| wwxvg.xin | Dominet (HK) Limited |
| rgnwy.xin | Dominet (HK) Limited |
| occmi.xin | Dominet (HK) Limited |

| Domain | Domain Registrar |
|---|---|
| ohukr.xin | Dominet (HK) Limited |
| wmkrq.xin | Dominet (HK) Limited |
| kivld.xin | Dominet (HK) Limited |
| uvhsa.xin | Dominet (HK) Limited |
| vvffg.xin | Dominet (HK) Limited |
| qdgjq.xin | Dominet (HK) Limited |
| oxtcd.xin | Dominet (HK) Limited |
| grkes.xin | Dominet (HK) Limited |
| ohmtx.xin | Dominet (HK) Limited |
| mtinh.xin | Dominet (HK) Limited |
| uqilb.xin | Dominet (HK) Limited |
| obosy.xin | Dominet (HK) Limited |
| wqpopoickdfg.top | Dominet (HK) Limited |
| snztn.xyz | Dominet (HK) Limited |
| gqbgw.xyz | Dominet (HK) Limited |
| kqbdm.xin | Dominet (HK) Limited |
| fmdnw.xyz | Dominet (HK) Limited |
| dotvq.xin | Dominet (HK) Limited |
| istci.xin | Dominet (HK) Limited |
| mipir.xin | Dominet (HK) Limited |
| tfgll.xin | Dominet (HK) Limited |
| biydl.xin | Dominet (HK) Limited |
| yzced.xin | Dominet (HK) Limited |
| vnysh.xin | Dominet (HK) Limited |
| oytnx.xyz | Dominet (HK) Limited |
| qlyxt.xin | Dominet (HK) Limited |
| com-etcnbz.xin | Dominet (HK) Limited |
| com-etcnk.xin | Dominet (HK) Limited |
| njuyhy.xin | Dominet (HK) Limited |
| njuyht.xin | Dominet (HK) Limited |
| nhytgo.xin | Dominet (HK) Limited |
| lfbgf.xin | Dominet (HK) Limited |
| zdsff.xin | Dominet (HK) Limited |
| com-etcsdaz.xin | Dominet (HK) Limited |
| com-etcsdaf.xin | Dominet (HK) Limited |
| com-etcsdad.xin | Dominet (HK) Limited |
| com-etcsdaj.xin | Dominet (HK) Limited |
| uk-delivery.xin | Dominet (HK) Limited |
| hgjgh.xin | Dominet (HK) Limited |
| lmyvt.trade | Dominet (HK) Limited |
| pbx3o.wang | Dominet (HK) Limited |
| 6vgfc.trade | Dominet (HK) Limited |
| com-widg.xin | Dominet (HK) Limited |
| lfghf.xin | Dominet (HK) Limited |

11

| Domain | Domain Registrar |
|---|---|
| yfhfg.xin | Dominet (HK) Limited |
| z0t8y.xyz | Dominet (HK) Limited |
| ewtzt.xyz | Dominet (HK) Limited |
| e1td.xin | Dominet (HK) Limited |
| bt2yp.xin | Dominet (HK) Limited |
| jjnb8.xyz | Dominet (HK) Limited |
| pnjou.xin | Dominet (HK) Limited |
| yfvhd.xyz | Dominet (HK) Limited |
| dxvfx.xyz | Dominet (HK) Limited |
| i9kx3.xin | Dominet (HK) Limited |
| v9tgl.xin | Dominet (HK) Limited |
| juytgr.xin | Dominet (HK) Limited |
| vgtrfgt.xin | Dominet (HK) Limited |
| bsdfs.xin | Dominet (HK) Limited |
| ofsdf.xin | Dominet (HK) Limited |
| esdaf.xin | Dominet (HK) Limited |
| ysdfs.xin | Dominet (HK) Limited |
| jyfds.xin | Dominet (HK) Limited |
| ztfsf.xin | Dominet (HK) Limited |
| hnytgh.xin | Dominet (HK) Limited |
| 02gf0.xin | Dominet (HK) Limited |
| 9iw4f.xin | Dominet (HK) Limited |
| hthdp.xin | Dominet (HK) Limited |
| 6v3gr.xin | Dominet (HK) Limited |
| wsadaa.xin | Dominet (HK) Limited |
| esadaa.xin | Dominet (HK) Limited |
| kdsxv.xin | Dominet (HK) Limited |
| axxzc.xin | Dominet (HK) Limited |
| j5ab.xyz | Dominet (HK) Limited |
| r5l6.xyz | Dominet (HK) Limited |
| imwgz.xyz | Dominet (HK) Limited |
| c0gh.xin | Dominet (HK) Limited |
| cfvbhgt.xin | Dominet (HK) Limited |
| feyr.xyz | Dominet (HK) Limited |
| c8uvg.xyz | Dominet (HK) Limited |
| xlth9.xyz | Dominet (HK) Limited |
| bs5v.xin | Dominet (HK) Limited |
| cypc.xyz | Dominet (HK) Limited |
| bhtergt.xin | Dominet (HK) Limited |
| eevghrt.xin | Dominet (HK) Limited |
| de-ecbsf.top | Dominet (HK) Limited |
| cwc4d.xin | Dominet (HK) Limited |
| 8v9us.xin | Dominet (HK) Limited |
| ddervbgh.xin | Dominet (HK) Limited |

12

| Domain | Domain Registrar |
|---|---|
| i6bs.xin | Dominet (HK) Limited |
| n4nw.xin | Dominet (HK) Limited |
| getipassz.xin | Dominet (HK) Limited |
| niqgfks.com | Dominet (HK) Limited |
| postandparceli.com | Dominet (HK) Limited |
| gov-etctt.cc | Dominet (HK) Limited |
| txxoeqnk.com | Dominet (HK) Limited |
| etiade.com | Dominet (HK) Limited |
| hozkz.xyz | Dominet (HK) Limited |
| gov-paycl.win | Dominet (HK) Limited |
| gov-payce.win | Dominet (HK) Limited |
| gov-paygi.win | Dominet (HK) Limited |
| aeqp.cyou | Dominet (HK) Limited |
| aeqs.cyou | Dominet (HK) Limited |
| storemaxis.com | Dominet (HK) Limited |
| interactivebroke.asia | Dominet (HK) Limited |
| interacti.icu | Dominet (HK) Limited |
| interactiveb.icu | Dominet (HK) Limited |
| a1asmp.today | Dominet (HK) Limited |
| trackdetailsaa.today | Dominet (HK) Limited |
| futul.cc | Dominet (HK) Limited |
| trackreceiving.today | Dominet (HK) Limited |
| parceldeliveries.today | Dominet (HK) Limited |
| trackdeliveries.today | Dominet (HK) Limited |
| trackdelivery.today | Dominet (HK) Limited |
| tracksupport.today | Dominet (HK) Limited |
| trackhelp.today | Dominet (HK) Limited |
| trackjobs.today | Dominet (HK) Limited |
| trackupdates.today | Dominet (HK) Limited |
| trackparcel.today | Dominet (HK) Limited |
| trackpersonal.today | Dominet (HK) Limited |
| trackservice.today | Dominet (HK) Limited |
| trackcollect.today | Dominet (HK) Limited |
| trackoffice.today | Dominet (HK) Limited |
| trackingoffice.today | Dominet (HK) Limited |
| trackingcollect.today | Dominet (HK) Limited |
| trackingdelivery.today | Dominet (HK) Limited |
| trackingupdates.today | Dominet (HK) Limited |
| deliveriessupport.today | Dominet (HK) Limited |
| deliveriestrack.today | Dominet (HK) Limited |
| poboxjobs.today | Dominet (HK) Limited |
| deliverieshelp.today | Dominet (HK) Limited |
| deliveriesjobs.today | Dominet (HK) Limited |
| tracknow.today | Dominet (HK) Limited |

13

| Domain | Domain Registrar |
|---|---|
| trackingstate.today | Dominet (HK) Limited |
| trackpobox.today | Dominet (HK) Limited |
| trackingstatus.today | Dominet (HK) Limited |
| trackstatus.today | Dominet (HK) Limited |
| ausposttracking.today | Dominet (HK) Limited |
| receivingdelivery.today | Dominet (HK) Limited |
| auspostdelivery.today | Dominet (HK) Limited |
| trackdisruptions.today | Dominet (HK) Limited |
| deliveryupdates.today | Dominet (HK) Limited |
| auspostsupport.today | Dominet (HK) Limited |
| auspostdeliveries.today | Dominet (HK) Limited |
| trackingredirecting.today | Dominet (HK) Limited |
| trackredirecting.today | Dominet (HK) Limited |
| auspostoffices.today | Dominet (HK) Limited |
| auspostenquiries.today | Dominet (HK) Limited |
| ausposttransit.today | Dominet (HK) Limited |
| auspostredirecting.today | Dominet (HK) Limited |
| trackparcels.today | Dominet (HK) Limited |
| trackauspost.today | Dominet (HK) Limited |
| trackmypost.today | Dominet (HK) Limited |
| eastlink.today | Dominet (HK) Limited |
| trackapost.today | Dominet (HK) Limited |
| trackpost.today | Dominet (HK) Limited |
| auspost-track.today | Dominet (HK) Limited |
| auspostservice.today | Dominet (HK) Limited |
| deliverypost.today | Dominet (HK) Limited |
| deliveryauspost.today | Dominet (HK) Limited |
| receivingaupost.today | Dominet (HK) Limited |
| deliveryaupost.today | Dominet (HK) Limited |
| redirectingpost.today | Dominet (HK) Limited |
| redirectingaupost.today | Dominet (HK) Limited |
| redirectingauspost.today | Dominet (HK) Limited |
| trackaupost.today | Dominet (HK) Limited |
| trackingaupost.today | Dominet (HK) Limited |
| trackingpost.today | Dominet (HK) Limited |
| sendauspost.today | Dominet (HK) Limited |
| auposttrack.today | Dominet (HK) Limited |
| auposttracking.today | Dominet (HK) Limited |
| auspostsend.today | Dominet (HK) Limited |
| postsend.today | Dominet (HK) Limited |
| auspost-send.today | Dominet (HK) Limited |
| aupost-send.today | Dominet (HK) Limited |
| send-aupost.today | Dominet (HK) Limited |
| trackaupost4.today | Dominet (HK) Limited |

14

| Domain | Domain Registrar |
|---|---|
| aupostupdates.today | Dominet (HK) Limited |
| postdelivery.today | Dominet (HK) Limited |
| postupdates.today | Dominet (HK) Limited |
| aupostdelivery.today | Dominet (HK) Limited |
| aupost-delivery.today | Dominet (HK) Limited |
| aupost-updates.today | Dominet (HK) Limited |
| auspost-delivery.today | Dominet (HK) Limited |
| aupost-support.today | Dominet (HK) Limited |
| post-support.today | Dominet (HK) Limited |
| auspost-support.today | Dominet (HK) Limited |
| auspost-awaits.today | Dominet (HK) Limited |
| aupost-awaits.today | Dominet (HK) Limited |
| auspost-collection.today | Dominet (HK) Limited |
| aupost-collection.today | Dominet (HK) Limited |
| track-auspost.today | Dominet (HK) Limited |
| track-updates.today | Dominet (HK) Limited |
| tracking-aupost.today | Dominet (HK) Limited |
| tracking-post.today | Dominet (HK) Limited |
| tracking-auspost.today | Dominet (HK) Limited |
| track-aupost.today | Dominet (HK) Limited |
| mnhw.men | Dominet (HK) Limited |
| xw2w.party | Dominet (HK) Limited |
| xw2w.trade | Dominet (HK) Limited |
| vjkk.trade | Dominet (HK) Limited |
| 4-72copack.top | Dominet (HK) Limited |
| ltagov.live | Dominet (HK) Limited |
| linktticket.cc | Dominet (HK) Limited |
| auspostaddas.cc | Dominet (HK) Limited |
| sendleadds.cc | Dominet (HK) Limited |
| auspostaddad.cc | Dominet (HK) Limited |
| auspostaddf.cc | Dominet (HK) Limited |
| sgsgshopses002.top | Dominet (HK) Limited |
| sgdmart001.top | Dominet (HK) Limited |
| sendleaddq.cc | Dominet (HK) Limited |
| sendleadde.cc | Dominet (HK) Limited |
| sgdmarts01.top | Dominet (HK) Limited |
| oipa.live | Dominet (HK) Limited |
| sgdmmart002.top | Dominet (HK) Limited |
| e-zpassiagb.top | Dominet (HK) Limited |
| j-globe.cc | Dominet (HK) Limited |
| globe-syl.cc | Dominet (HK) Limited |
| globe-ge.cc | Dominet (HK) Limited |
| oekgq.party | Dominet (HK) Limited |
| wai-globe.cc | Dominet (HK) Limited |

15

| Domain | Domain Registrar |
|---|---|
| wr-globe.cc | Dominet (HK) Limited |
| gllobe-sns.cc | Dominet (HK) Limited |
| sendleaddo.cc | Dominet (HK) Limited |
| sendleaddp.cc | Dominet (HK) Limited |
| globee-lhp.cc | Dominet (HK) Limited |
| gllobe-xcv.cc | Dominet (HK) Limited |
| globe-xxe.cc | Dominet (HK) Limited |
| globee-asd.cc | Dominet (HK) Limited |
| globemobileph.com | Dominet (HK) Limited |
| globe-liv.cc | Dominet (HK) Limited |
| globe-qc.cc | Dominet (HK) Limited |
| globe-ql.cc | Dominet (HK) Limited |
| globe-ml.cc | Dominet (HK) Limited |
| globe-wv.cc | Dominet (HK) Limited |
| globe-qz.cc | Dominet (HK) Limited |
| globe-bhu.cc | Dominet (HK) Limited |
| globe-qr.cc | Dominet (HK) Limited |
| postaq.cc | Dominet (HK) Limited |
| sendleadd.cc | Dominet (HK) Limited |
| globe-be.cc | Dominet (HK) Limited |
| globe-me.cc | Dominet (HK) Limited |
| globe-tl.cc | Dominet (HK) Limited |
| globe-oc.cc | Dominet (HK) Limited |
| fulicopecc.gift | Dominet (HK) Limited |
| schwabalert-secure07f.wiki | Dominet (HK) Limited |
| bpi-jre.cc | Dominet (HK) Limited |
| agensd.com | Dominet (HK) Limited |
| bpi-mlz.cc | Dominet (HK) Limited |
| giftbpi-vip.cc | Dominet (HK) Limited |
| onlinebp-i.cc | Dominet (HK) Limited |
| w-bpigift.cc | Dominet (HK) Limited |
| awardbpi.cc | Dominet (HK) Limited |
| bdoonline.cc | Dominet (HK) Limited |
| bpionline.cc | Dominet (HK) Limited |
| unionbank-vip.cc | Dominet (HK) Limited |
| bpireceive.cc | Dominet (HK) Limited |
| vippbpi.cc | Dominet (HK) Limited |
| bpiapply.cc | Dominet (HK) Limited |
| j-servebpi.cc | Dominet (HK) Limited |
| bpiexchange.cc | Dominet (HK) Limited |
| www-pointas.com | Dominet (HK) Limited |
| merchandisebpi.cc | Dominet (HK) Limited |
| bpioo.cc | Dominet (HK) Limited |
| bpicvv.cc | Dominet (HK) Limited |

16

| Domain | Domain Registrar |
|---|---|
| bpiservep.cc | Dominet (HK) Limited |
| bpiccv.cc | Dominet (HK) Limited |
| uk-sdatisfy.wiki | Dominet (HK) Limited |
| onemotoring-lta-gov.cc | Dominet (HK) Limited |
| telkonsel.cc | Dominet (HK) Limited |
| globeserve.cc | Dominet (HK) Limited |
| globe-rea.cc | Dominet (HK) Limited |
| conmsec.com | Dominet (HK) Limited |
| indiapostad.top | Dominet (HK) Limited |
| bpifraction.cc | Dominet (HK) Limited |
| indiapost-gov.cc | Dominet (HK) Limited |
| conmces.com | Dominet (HK) Limited |
| indiapost-in.cc | Dominet (HK) Limited |
| tradingay212.top | Dominet (HK) Limited |
| dhl-lu.cc | Dominet (HK) Limited |
| hpn-bpi.cc | Dominet (HK) Limited |
| hep-bpi.cc | Dominet (HK) Limited |
| bpi-ait.cc | Dominet (HK) Limited |
| bpi-tal.cc | Dominet (HK) Limited |
| bpi-tui.cc | Dominet (HK) Limited |
| ga-bpiaom.cc | Dominet (HK) Limited |
| bdo-r1i.cc | Dominet (HK) Limited |
| dhl-bm.cc | Dominet (HK) Limited |
| bdo-r7i.cc | Dominet (HK) Limited |
| britainwinteraid.org | Dominet (HK) Limited |
| safoinera.com | Dominet (HK) Limited |
| britishwinterhelp.com | Dominet (HK) Limited |
| bpi-wit.cc | Dominet (HK) Limited |
| de-jeid.com | Dominet (HK) Limited |
| de-srgd.com | Dominet (HK) Limited |
| auposworld.cc | Dominet (HK) Limited |
| maya-xvz2.com | Dominet (HK) Limited |
| hn2p-bpi.com | Dominet (HK) Limited |
| de-abed.top | Dominet (HK) Limited |
| full-winterh.com | Dominet (HK) Limited |
| full-winterj.com | Dominet (HK) Limited |
| tphaed.cc | Dominet (HK) Limited |
| posteic.top | Dominet (HK) Limited |
| posteom.pw | Dominet (HK) Limited |
| de-uynb.top | Dominet (HK) Limited |
| de-vdas.top | Dominet (HK) Limited |
| de-nfxe.top | Dominet (HK) Limited |
| rewardpoints1.cc | Dominet (HK) Limited |
| schwab-secure00037.ink | Dominet (HK) Limited |

| Domain | Domain Registrar |
|---|---|
| bpi-gan.cc | Dominet (HK) Limited |
| thefruitandvegkids.com | DropCatch.com 1454 LLC (Namebright) |
| alongcamequiltings.shop | Dynadot Inc. |
| amsales.shop | Dynadot Inc. |
| abchomess.shop | Dynadot Inc. |
| authenticcs.shop | Dynadot Inc. |
| bluemercuryys.shop | Dynadot Inc. |
| boardroomshop.shop | Dynadot Inc. |
| boutiquehomies.shop | Dynadot Inc. |
| bicyclewarehousees.shop | Dynadot Inc. |
| blauerboardshop.shop | Dynadot Inc. |
| burkedecorrs.shop | Dynadot Inc. |
| buckle-downns.shop | Dynadot Inc. |
| campmorrs.shop | Dynadot Inc. |
| cosmeticworlds.shop | Dynadot Inc. |
| countrylivingshops.shop | Dynadot Inc. |
| gkelites.shop | Dynadot Inc. |
| factorydirectpartys.shop | Dynadot Inc. |
| dtlr.shop | Dynadot Inc. |
| fishpoolss.shop | Dynadot Inc. |
| featherfields.shop | Dynadot Inc. |
| homeoutletdirects.shop | Dynadot Inc. |
| hollowaysofludlows.shop | Dynadot Inc. |
| hunterfans.shop | Dynadot Inc. |
| jmart-shop.shop | Dynadot Inc. |
| jefferspetts.shop | Dynadot Inc. |
| kith-shop.shop | Dynadot Inc. |
| merchshowrooms.shop | Dynadot Inc. |
| justmylookks.shop | Dynadot Inc. |
| oliviaass.shop | Dynadot Inc. |
| millenniummshoes.shop | Dynadot Inc. |
| petlandds.shop | Dynadot Inc. |
| paper-luxe.shop | Dynadot Inc. |
| outandbackoutdoors.shop | Dynadot Inc. |
| relishdecor.shop | Dynadot Inc. |
| posnersartstores.shop | Dynadot Inc. |
| qdstoreess.shop | Dynadot Inc. |
| watling-jcb.shop | Dynadot Inc. |
| shopmats.shop | Dynadot Inc. |
| zamamzomf.xyz | Dynadot Inc. |
| zamamzomf.food | Dynadot Inc. |
| zamamzomf.lol | Dynadot Inc. |
| uspstey.top | Dynadot Inc. |
| psocygc.xin | Dynadot Inc. |

18

| Domain | Domain Registrar |
|---|---|
| postnordinfo.cfd | Dynadot Inc. |
| correos-kjkjkf.cfd | Dynadot Inc. |
| correos-sdfgs.cfd | Dynadot Inc. |
| correos-yuyewf.cfd | Dynadot Inc. |
| e-zpassiagus.cfd | Dynadot Inc. |
| delivery-uspostalservice.xyz | Dynadot Inc. |
| aupostiu.top | Dynadot Inc. |
| eiw2zh.sbs | Dynadot Inc. |
| u12htc.sbs | Dynadot Inc. |
| o7hj2i.cfd | Dynadot Inc. |
| o7hj2i.sbs | Dynadot Inc. |
| o7hj2i.cyou | Dynadot Inc. |
| notuni.xyz | Dynadot Inc. |
| sfidelity.pics | Dynadot Inc. |
| wfidelity.pics | Dynadot Inc. |
| pgavqkn.cfd | Dynadot Inc. |
| carrefuuruae.shop | Dynadot Inc. |
| xcites.pro | Dynadot Inc. |
| 711sej.pro | Dynadot Inc. |
| londondesigneroutlet.pro | Dynadot Inc. |
| tejiftc.cfd | Dynadot Inc. |
| dxxgphy.xyz | Dynadot Inc. |
| uaesharafdg.pro | Dynadot Inc. |
| astramartsg.top | Dynadot Inc. |
| vivocity.shop | Dynadot Inc. |
| tangsg.shop | Dynadot Inc. |
| etqhmoj.world | Dynadot Inc. |
| sgcartel.shop | Dynadot Inc. |
| fairprlce.top | Dynadot Inc. |
| shoplion.shop | Dynadot Inc. |
| oamozpn.world | Dynadot Inc. |
| 100plustore.shop | Dynadot Inc. |
| dovestore.top | Dynadot Inc. |
| mdycqhe.world | Dynadot Inc. |
| qscwznd.world | Dynadot Inc. |
| clouddeliver.top | Dynadot Inc. |
| cmiesch.com | Dynadot Inc. |
| gfa970.cfd | Dynadot Inc. |
| xiangyenonya.shop | Dynadot Inc. |
| xiangyenonyashop.top | Dynadot Inc. |
| xiangyenonyastore.shop | Dynadot Inc. |
| xiangyenonyasg.shop | Dynadot Inc. |
| 7femhrc6kasy.com | Eranet International Limited |
| ahjzhddc.com | Eranet International Limited |

19

| Domain | Domain Registrar |
|---|---|
| jsaokun.com | Eranet International Limited |
| 7c4haq.com | GMO Internet Group, Inc. d/b/a Onamae.com |
| boz7k01a.com | GMO Internet Group, Inc. d/b/a Onamae.com |
| threehams.com | GMO Internet Group, Inc. d/b/a Onamae.com |
| postlander.com | GMO Internet Group, Inc. d/b/a Onamae.com |
| owolalive.com | GMO Internet Group, Inc. d/b/a Onamae.com |
| awolalife.com | GMO Internet Group, Inc. d/b/a Onamae.com |
| awalolife.com | GMO Internet Group, Inc. d/b/a Onamae.com |
| owalonelife.com | GMO Internet Group, Inc. d/b/a Onamae.com |
| jugsowala.com | GMO Internet Group, Inc. d/b/a Onamae.com |
| owlaalive.com | GMO Internet Group, Inc. d/b/a Onamae.com |
| kegmty.click | GMO Internet Group, Inc. d/b/a Onamae.com |
| vag.asia | GMO Internet Group, Inc. d/b/a Onamae.com |
| lc2tcmmxr.com | Gname.com Pte. Ltd. |
| a5730.cc | Gname.com Pte. Ltd. |
| m6792.cc | Gname.com Pte. Ltd. |
| szmartshop.vip | Gname.com Pte. Ltd. |
| dxofnioudq.net | Gname.com Pte. Ltd. |
| uspssn.top | Gname.com Pte. Ltd. |
| uspssl.top | Gname.com Pte. Ltd. |
| uspssr.top | Gname.com Pte. Ltd. |
| petwoeld.com | Gname.com Pte. Ltd. |
| https-aramexhd.bond | Gname.com Pte. Ltd. |
| https-aramexhx.bond | Gname.com Pte. Ltd. |
| https-aramexik.bond | Gname.com Pte. Ltd. |
| https-aramexlx.icu | Gname.com Pte. Ltd. |
| estafetawtcled.icu | Gname.com Pte. Ltd. |
| dhlmex-es.cyou | Gname.com Pte. Ltd. |
| estafetamexta.icu | Gname.com Pte. Ltd. |
| estafetemex.cfd | Gname.com Pte. Ltd. |
| ziatechbd.com | Gname.com Pte. Ltd. |
| skozch.com | Gname.com Pte. Ltd. |
| postsen.cc | Gname.com Pte. Ltd. |
| china-mobile-hkg.icu | Gname.com Pte. Ltd. |
| clphk.cyou | Gname.com Pte. Ltd. |
| cainiao-hk.shop | Gname.com Pte. Ltd. |
| cainiao-hk.bond | Gname.com Pte. Ltd. |
| 1a1aimuve.icu | Gname.com Pte. Ltd. |
| cheasm.top | Gname.com Pte. Ltd. |
| cainiao-hk.vip | Gname.com Pte. Ltd. |
| cainiao-hk.site | Gname.com Pte. Ltd. |
| cainiao-hk.online | Gname.com Pte. Ltd. |
| chaet.top | Gname.com Pte. Ltd. |
| com-zioridal.homes | Gname.com Pte. Ltd. |

20

| Domain | Domain Registrar |
|---|---|
| com-nioridaf.top | Gname.com Pte. Ltd. |
| com-nioridas.top | Gname.com Pte. Ltd. |
| cainiao-hk.cc | Gname.com Pte. Ltd. |
| cainiao-hk.xyz | Gname.com Pte. Ltd. |
| cainiaohk.bond | Gname.com Pte. Ltd. |
| cainiaohk.cyou | Gname.com Pte. Ltd. |
| sunpass.cc | Gname.com Pte. Ltd. |
| cainiaohk.top | Gname.com Pte. Ltd. |
| cainiaohk.store | Gname.com Pte. Ltd. |
| cainiaohk.online | Gname.com Pte. Ltd. |
| cainiaohk.site | Gname.com Pte. Ltd. |
| com-vozq.homes | Gname.com Pte. Ltd. |
| cainiaohk.cc | Gname.com Pte. Ltd. |
| cainiaohk.icu | Gname.com Pte. Ltd. |
| cainiaohk.vip | Gname.com Pte. Ltd. |
| com-etri.cc | Gname.com Pte. Ltd. |
| com-etcq.top | Gname.com Pte. Ltd. |
| com-etrp.cc | Gname.com Pte. Ltd. |
| com-etra.cc | Gname.com Pte. Ltd. |
| com-etrs.cc | Gname.com Pte. Ltd. |
| com-etro.cc | Gname.com Pte. Ltd. |
| com-etcqu.top | Gname.com Pte. Ltd. |
| com-etrv.cc | Gname.com Pte. Ltd. |
| egttps.top | Gname.com Pte. Ltd. |
| tgttps.top | Gname.com Pte. Ltd. |
| cainiao-hkg.top | Gname.com Pte. Ltd. |
| cainiao-hkg.shop | Gname.com Pte. Ltd. |
| cainiao-hkg.icu | Gname.com Pte. Ltd. |
| cainiao-hkg.bond | Gname.com Pte. Ltd. |
| cainiao-hkg.cyou | Gname.com Pte. Ltd. |
| com-etce.cc | Gname.com Pte. Ltd. |
| com-etcw.cc | Gname.com Pte. Ltd. |
| com-etco.cc | Gname.com Pte. Ltd. |
| com-etca.cc | Gname.com Pte. Ltd. |
| 4-72-col.cc | Gname.com Pte. Ltd. |
| com-xxcix.cc | Gname.com Pte. Ltd. |
| com-siu.cc | Gname.com Pte. Ltd. |
| com-sdf.cc | Gname.com Pte. Ltd. |
| com-bb.cc | Gname.com Pte. Ltd. |
| cainiao-hkg.xyz | Gname.com Pte. Ltd. |
| cainiao-hkg.vip | Gname.com Pte. Ltd. |
| cainiao-hkg.store | Gname.com Pte. Ltd. |
| com-etcoe.cc | Gname.com Pte. Ltd. |
| com-etcea.top | Gname.com Pte. Ltd. |

21

| Domain | Domain Registrar |
| --- | --- |
| hk-cainiao.icu | Gname.com Pte. Ltd. |
| hk-cainiao.shop | Gname.com Pte. Ltd. |
| petsmartonline.shop | Gname.com Pte. Ltd. |
| mailwork.icu | Gname.com Pte. Ltd. |
| com-etcmq.cc | Gname.com Pte. Ltd. |
| com-etcmw.cc | Gname.com Pte. Ltd. |
| com-etcmx.cc | Gname.com Pte. Ltd. |
| gov-etcnp.cc | Gname.com Pte. Ltd. |
| gov-etcny.cc | Gname.com Pte. Ltd. |
| gov-etcna.top | Gname.com Pte. Ltd. |
| gov-etcad.cc | Gname.com Pte. Ltd. |
| gov-etcfz.cc | Gname.com Pte. Ltd. |
| gov-etcix.cc | Gname.com Pte. Ltd. |
| gov-etcay.cc | Gname.com Pte. Ltd. |
| gov-etcxj.cc | Gname.com Pte. Ltd. |
| gov-etcxc.cc | Gname.com Pte. Ltd. |
| com-paylz.vip | Gname.com Pte. Ltd. |
| singpostserve.top | Gname.com Pte. Ltd. |
| postasiserve.top | Gname.com Pte. Ltd. |
| sgdeliveryservice.top | Gname.com Pte. Ltd. |
| shophappy1.shop | Gname.com Pte. Ltd. |
| wvegova.top | Gname.com Pte. Ltd. |
| nzpost-cc-nz.cyou | Gname.com Pte. Ltd. |
| nzta-govt-nz.cyou | Gname.com Pte. Ltd. |
| nzpost-co-nz.cyou | Gname.com Pte. Ltd. |
| nzta-govt-nz.qpon | Gname.com Pte. Ltd. |
| ceskapostservice.top | Gname.com Pte. Ltd. |
| sfexpress-hk.top | Gname.com Pte. Ltd. |
| urmidpdh.com | Gname.com Pte. Ltd. |
| postnordserve.top | Gname.com Pte. Ltd. |
| sfexpresshk.top | Gname.com Pte. Ltd. |
| sfexpresshk.icu | Gname.com Pte. Ltd. |
| ne07.vip | Gname.com Pte. Ltd. |
| salikuleiomni.com | Gname.com Pte. Ltd. |
| hksfexpress.shop | Gname.com Pte. Ltd. |
| com-statusrt.icu | Gname.com Pte. Ltd. |
| 01-bca.com | Gname.com Pte. Ltd. |
| royalmailll.com | Gname.com Pte. Ltd. |
| parcelhelpme.com | Gname.com Pte. Ltd. |
| gloomx.shop | Gname.com Pte. Ltd. |
| interactivebrokers-members.icu | Gname.com Pte. Ltd. |
| 80hats.com | Gname.com Pte. Ltd. |
| oman-postp.com | Gname.com Pte. Ltd. |
| hermeslio.shop | Gname.com Pte. Ltd. |

| Domain | Domain Registrar |
|---|---|
| schwabprobe.com | Gname.com Pte. Ltd. |
| smartlt.shop | Gname.com Pte. Ltd. |
| smartlt.qpon | Gname.com Pte. Ltd. |
| smartlt.bond | Gname.com Pte. Ltd. |
| smartio.cyou | Gname.com Pte. Ltd. |
| smartai.cyou | Gname.com Pte. Ltd. |
| etarde.win | Gname.com Pte. Ltd. |
| smart1.sbs | Gname.com Pte. Ltd. |
| smartp.cyou | Gname.com Pte. Ltd. |
| smartp.bond | Gname.com Pte. Ltd. |
| smartnr.shop | Gname.com Pte. Ltd. |
| smartnr.cyou | Gname.com Pte. Ltd. |
| smartnx.shop | Gname.com Pte. Ltd. |
| smartnx.cyou | Gname.com Pte. Ltd. |
| smartnx.qpon | Gname.com Pte. Ltd. |
| smartxn.shop | Gname.com Pte. Ltd. |
| smartxn.cyou | Gname.com Pte. Ltd. |
| smartxi.cyou | Gname.com Pte. Ltd. |
| smartxi.qpon | Gname.com Pte. Ltd. |
| go-etrade.com | Gname.com Pte. Ltd. |
| smartou.cyou | Gname.com Pte. Ltd. |
| smartou.qpon | Gname.com Pte. Ltd. |
| smartou.bond | Gname.com Pte. Ltd. |
| etradeguard.com | Gname.com Pte. Ltd. |
| etradescan.com | Gname.com Pte. Ltd. |
| smartto.bond | Gname.com Pte. Ltd. |
| up-schwab.com | Gname.com Pte. Ltd. |
| in-schwab.com | Gname.com Pte. Ltd. |
| etradeupdate.com | Gname.com Pte. Ltd. |
| etradeprobe.com | Gname.com Pte. Ltd. |
| estafetx-c.cyou | Gname.com Pte. Ltd. |
| info-schwab.com | Gname.com Pte. Ltd. |
| etradeproalert.com | Gname.com Pte. Ltd. |
| etradesentinel.com | Gname.com Pte. Ltd. |
| schwab-in.com | Gname.com Pte. Ltd. |
| smarta.help | Gname.com Pte. Ltd. |
| smartae.cyou | Gname.com Pte. Ltd. |
| smartae.click | Gname.com Pte. Ltd. |
| sf-iexpress.vip | Gname.com Pte. Ltd. |
| smartr.top | Gname.com Pte. Ltd. |
| smarth.cyou | Gname.com Pte. Ltd. |
| etradeupgrades.com | Gname.com Pte. Ltd. |
| etradesafealerts.com | Gname.com Pte. Ltd. |
| etradeearlywarning.com | Gname.com Pte. Ltd. |

23

| Domain | Domain Registrar |
|---|---|
| smartri.shop | Gname.com Pte. Ltd. |
| smartri.cyou | Gname.com Pte. Ltd. |
| smartri.qpon | Gname.com Pte. Ltd. |
| etradesignalguard.com | Gname.com Pte. Ltd. |
| etradecrisisalerts.com | Gname.com Pte. Ltd. |
| e-tradego.com | Gname.com Pte. Ltd. |
| etrade-go.com | Gname.com Pte. Ltd. |
| etradenotifierpro.com | Gname.com Pte. Ltd. |
| etradealertnow.com | Gname.com Pte. Ltd. |
| etradealertwatch.com | Gname.com Pte. Ltd. |
| sf-exoresis.vip | Gname.com Pte. Ltd. |
| interactivebrokersproalert.com | Gname.com Pte. Ltd. |
| smartas.shop | Gname.com Pte. Ltd. |
| smartas.cyou | Gname.com Pte. Ltd. |
| smartav.click | Gname.com Pte. Ltd. |
| upschwab.com | Gname.com Pte. Ltd. |
| smartan.help | Gname.com Pte. Ltd. |
| smartan.qpon | Gname.com Pte. Ltd. |
| sf-hkexpress.top | Gname.com Pte. Ltd. |
| schwab-td.com | Gname.com Pte. Ltd. |
| schwab-td.vip | Gname.com Pte. Ltd. |
| smart1.cyou | Gname.com Pte. Ltd. |
| schwab-op.com | Gname.com Pte. Ltd. |
| schwab-ap.com | Gname.com Pte. Ltd. |
| schwab-ac.com | Gname.com Pte. Ltd. |
| smartlt.click | Gname.com Pte. Ltd. |
| smartlt.help | Gname.com Pte. Ltd. |
| up-schwab.vip | Gname.com Pte. Ltd. |
| us-schwab.vip | Gname.com Pte. Ltd. |
| in-schwab.vip | Gname.com Pte. Ltd. |
| schwab-wp.vip | Gname.com Pte. Ltd. |
| schwabgo.vip | Gname.com Pte. Ltd. |
| smartst.cyou | Gname.com Pte. Ltd. |
| smartst.click | Gname.com Pte. Ltd. |
| eyremall.shop | Gname.com Pte. Ltd. |
| smartes.shop | Gname.com Pte. Ltd. |
| smartes.click | Gname.com Pte. Ltd. |
| smartes.top | Gname.com Pte. Ltd. |
| com-customer.xin | Gname.com Pte. Ltd. |
| smart5.sbs | Gname.com Pte. Ltd. |
| smartd.cfd | Gname.com Pte. Ltd. |
| com-digitlal.vip | Gname.com Pte. Ltd. |
| smartl.help | Gname.com Pte. Ltd. |
| robinhoodstk.net | Gname.com Pte. Ltd. |

24

| Domain | Domain Registrar |
|---|---|
| com-cusiomier.top | Gname.com Pte. Ltd. |
| smart4.cyou | Gname.com Pte. Ltd. |
| smartle.shop | Gname.com Pte. Ltd. |
| smartn.click | Gname.com Pte. Ltd. |
| smartti.help | Gname.com Pte. Ltd. |
| smartti.bond | Gname.com Pte. Ltd. |
| dtac.click | Gname.com Pte. Ltd. |
| dtac.qpon | Gname.com Pte. Ltd. |
| dtac6.help | Gname.com Pte. Ltd. |
| smart4.help | Gname.com Pte. Ltd. |
| dtaconline.help | Gname.com Pte. Ltd. |
| dtacc.cyou | Gname.com Pte. Ltd. |
| smartea.bond | Gname.com Pte. Ltd. |
| dtacc.help | Gname.com Pte. Ltd. |
| dtacc.qpon | Gname.com Pte. Ltd. |
| smartk.cfd | Gname.com Pte. Ltd. |
| smartlk.help | Gname.com Pte. Ltd. |
| indiapost-track.cc | Gname.com Pte. Ltd. |
| smartei.sbs | Gname.com Pte. Ltd. |
| smartei.help | Gname.com Pte. Ltd. |
| smartbu.shop | Gname.com Pte. Ltd. |
| smartht.qpon | Gname.com Pte. Ltd. |
| cartaocontinenteo.top | Gname.com Pte. Ltd. |
| smartth.shop | Gname.com Pte. Ltd. |
| smartth.cyou | Gname.com Pte. Ltd. |
| smartth.qpon | Gname.com Pte. Ltd. |
| smartth.click | Gname.com Pte. Ltd. |
| dhli.click | Gname.com Pte. Ltd. |
| entel.onl | Gname.com Pte. Ltd. |
| entel.mobi | Gname.com Pte. Ltd. |
| postlyl.vip | Gname.com Pte. Ltd. |
| smartis.help | Gname.com Pte. Ltd. |
| entelmyy.com | Gname.com Pte. Ltd. |
| correosppy.cc | Gname.com Pte. Ltd. |
| expres-hk.shop | Gname.com Pte. Ltd. |
| weaithsimplo.vip | Gname.com Pte. Ltd. |
| weaithsimllo.vip | Gname.com Pte. Ltd. |
| smartsk.qpon | Gname.com Pte. Ltd. |
| smartki.cyou | Gname.com Pte. Ltd. |
| smartki.help | Gname.com Pte. Ltd. |
| smartki.qpon | Gname.com Pte. Ltd. |
| smartrb.cyou | Gname.com Pte. Ltd. |
| smartrb.help | Gname.com Pte. Ltd. |
| israelpatm.top | Gname.com Pte. Ltd. |

25

| Domain | Domain Registrar |
|---|---|
| smartrt.cyou | Gname.com Pte. Ltd. |
| smarton.qpon | Gname.com Pte. Ltd. |
| smartmn.cyou | Gname.com Pte. Ltd. |
| smartmn.bond | Gname.com Pte. Ltd. |
| magenita.com | Gname.com Pte. Ltd. |
| smartim.bond | Gname.com Pte. Ltd. |
| smartol.shop | Gname.com Pte. Ltd. |
| cartaocontinentev.top | Gname.com Pte. Ltd. |
| commsecc.vip | Gname.com Pte. Ltd. |
| gorewardsbest.cyou | Gname.com Pte. Ltd. |
| singtil.com | Gname.com Pte. Ltd. |
| lovetesco.shop | Gname.com Pte. Ltd. |
| ptfsios.vip | Gname.com Pte. Ltd. |
| magentaol.shop | Gname.com Pte. Ltd. |
| ninjavan.icu | Gname.com Pte. Ltd. |
| correosvip.cfd | Gname.com Pte. Ltd. |
| postiescanaida.cyou | Gname.com Pte. Ltd. |
| cimbz.cfd | Gname.com Pte. Ltd. |
| philhealth7.shop | Gname.com Pte. Ltd. |
| myeg.qpon | Gname.com Pte. Ltd. |
| bpii.help | Gname.com Pte. Ltd. |
| india-postmy.vip | Gname.com Pte. Ltd. |
| indiaespotsgov.cc | Gname.com Pte. Ltd. |
| cimbinc.cyou | Gname.com Pte. Ltd. |
| cartaocontinentez.cyou | Gname.com Pte. Ltd. |
| moo-login.help | Gname.com Pte. Ltd. |
| moo-login.click | Gname.com Pte. Ltd. |
| moo-login.qpon | Gname.com Pte. Ltd. |
| moo-login.cyou | Gname.com Pte. Ltd. |
| cimbc.bond | Gname.com Pte. Ltd. |
| app-schwab.click | Gname.com Pte. Ltd. |
| cimbl.qpon | Gname.com Pte. Ltd. |
| fullcopeec.vip | Gname.com Pte. Ltd. |
| cimbz.icu | Gname.com Pte. Ltd. |
| cimbc.cyou | Gname.com Pte. Ltd. |
| cimba.cyou | Gname.com Pte. Ltd. |
| cimbo.cyou | Gname.com Pte. Ltd. |
| cimbv.shop | Gname.com Pte. Ltd. |
| bahamasmy.vip | Gname.com Pte. Ltd. |
| postnlstore.click | Gname.com Pte. Ltd. |
| manscapedonsale.com | Gname.com Pte. Ltd. |
| cartaocontinentel.art | Gname.com Pte. Ltd. |
| up-schw.vip | Gname.com Pte. Ltd. |
| bahrainnm.cfd | Gname.com Pte. Ltd. |

26

| Domain | Domain Registrar |
|---|---|
| keenshops.com | Gname.com Pte. Ltd. |
| shopify-nerveta.com | Gname.com Pte. Ltd. |
| sms-schw.cc | Gname.com Pte. Ltd. |
| msg-schw.cc | Gname.com Pte. Ltd. |
| app-schw.cc | Gname.com Pte. Ltd. |
| etrade-sms.com | Gname.com Pte. Ltd. |
| us-etrade.cc | Gname.com Pte. Ltd. |
| israelposmanee.xyz | Gname.com Pte. Ltd. |
| israelpmnyt.xyz | Gname.com Pte. Ltd. |
| israelptre.xyz | Gname.com Pte. Ltd. |
| israelpta.xyz | Gname.com Pte. Ltd. |
| israelmpoi.xyz | Gname.com Pte. Ltd. |
| mastercardsi5645.icu | Gname.com Pte. Ltd. |
| maybank2.shop | Gname.com Pte. Ltd. |
| maybank2um.shop | Gname.com Pte. Ltd. |
| israelsjfjw.xyz | Gname.com Pte. Ltd. |
| bdo2.sbs | Gname.com Pte. Ltd. |
| israelxfys.xyz | Gname.com Pte. Ltd. |
| emiratpostg.vip | Gname.com Pte. Ltd. |
| auspost-au.help | Gname.com Pte. Ltd. |
| interactivebrokersalert.com | Gname.com Pte. Ltd. |
| interactivebrokersprobe.com | Gname.com Pte. Ltd. |
| mirifirst.store | GoDaddy.com, LLC |
| finks.shop | GoDaddy.com, LLC |
| help-sunpass.com | GoDaddy.com, LLC |
| missingparcellloiyeeou.icu | GoDaddy.com, LLC |
| tim-points.com | GoDaddy.com, LLC |
| moonnoo.xyz | GoDaddy.com, LLC |
| moonnoo.club | GoDaddy.com, LLC |
| aupoost.com | GoDaddy.com, LLC |
| aupoost.app | GoDaddy.com, LLC |
| auspostny.com | GoDaddy.com, LLC |
| auspostb.com | GoDaddy.com, LLC |
| ausposty.com | GoDaddy.com, LLC |
| myparcel.work | GoDaddy.com, LLC |
| mypost.sydney | GoDaddy.com, LLC |
| auposts.net | GoDaddy.com, LLC |
| auposts.co | GoDaddy.com, LLC |
| message-au.com | GoDaddy.com, LLC |
| au-message.app | GoDaddy.com, LLC |
| message-au.co | GoDaddy.com, LLC |
| qantas-poins.com | GoDaddy.com, LLC |
| qantas-poins.net | GoDaddy.com, LLC |
| au-qantas.store | GoDaddy.com, LLC |

| Domain | Domain Registrar |
|---|---|
| flyer-qantas.com | GoDaddy.com, LLC |
| qantaspoins.com | GoDaddy.com, LLC |
| qantaspoins.net | GoDaddy.com, LLC |
| ilyos.shop | GoDaddy.com, LLC |
| dgtfine.com | GoDaddy.com, LLC |
| hydrowara.com | Gransy, s.r.o (regtons) |
| com-emkoplyt.top | Hefei Juming Network Technology Co., Ltd |
| com-emkoplmk.top | Hefei Juming Network Technology Co., Ltd |
| com-emkoplau.top | Hefei Juming Network Technology Co., Ltd |
| com-emkoplgt.top | Hefei Juming Network Technology Co., Ltd |
| com-emkoplfe.top | Hefei Juming Network Technology Co., Ltd |
| com-emkoplmh.top | Hefei Juming Network Technology Co., Ltd |
| com-emkoplmw.top | Hefei Juming Network Technology Co., Ltd |
| com-gfnhkjgac.top | Hefei Juming Network Technology Co., Ltd |
| com-ckopuyg.top | Hefei Juming Network Technology Co., Ltd |
| com-ckopuyb.top | Hefei Juming Network Technology Co., Ltd |
| com-zrokpd.vip | Hefei Juming Network Technology Co., Ltd |
| com-zrokpe.vip | Hefei Juming Network Technology Co., Ltd |
| com-zfgote.vip | Hefei Juming Network Technology Co., Ltd |
| com-zfgotf.vip | Hefei Juming Network Technology Co., Ltd |
| com-zvc.fit | Hefei Juming Network Technology Co., Ltd |
| gvo-idetza.cc | Hefei Juming Network Technology Co., Ltd |
| xhspubtt.top | Hefei Juming Network Technology Co., Ltd |
| ekdrdwwt.top | Hefei Juming Network Technology Co., Ltd |
| ajkghkpq.top | Hefei Juming Network Technology Co., Ltd |
| ubtqbjnu.top | Hefei Juming Network Technology Co., Ltd |
| de-zyse.top | Hefei Juming Network Technology Co., Ltd |
| de-xkse.top | Hefei Juming Network Technology Co., Ltd |
| de-xzdb.top | Hefei Juming Network Technology Co., Ltd |
| de-xzdv.top | Hefei Juming Network Technology Co., Ltd |
| de-xzdz.top | Hefei Juming Network Technology Co., Ltd |
| de-xzsp.top | Hefei Juming Network Technology Co., Ltd |
| de-xzso.top | Hefei Juming Network Technology Co., Ltd |
| de-xzsi.top | Hefei Juming Network Technology Co., Ltd |
| de-xzsu.top | Hefei Juming Network Technology Co., Ltd |
| de-xzsy.top | Hefei Juming Network Technology Co., Ltd |
| de-xzst.top | Hefei Juming Network Technology Co., Ltd |
| de-xzsr.top | Hefei Juming Network Technology Co., Ltd |
| de-xzsw.top | Hefei Juming Network Technology Co., Ltd |
| de-xzsq.top | Hefei Juming Network Technology Co., Ltd |
| de-xzsl.top | Hefei Juming Network Technology Co., Ltd |
| de-xzsk.top | Hefei Juming Network Technology Co., Ltd |
| de-xzsj.top | Hefei Juming Network Technology Co., Ltd |
| de-xzsh.top | Hefei Juming Network Technology Co., Ltd |

28

| Domain | Domain Registrar |
|---|---|
| de-xzsg.top | Hefei Juming Network Technology Co., Ltd |
| de-xzsf.top | Hefei Juming Network Technology Co., Ltd |
| de-xzsd.top | Hefei Juming Network Technology Co., Ltd |
| de-xzss.top | Hefei Juming Network Technology Co., Ltd |
| de-xzsa.top | Hefei Juming Network Technology Co., Ltd |
| de-xzsn.top | Hefei Juming Network Technology Co., Ltd |
| de-xzsb.top | Hefei Juming Network Technology Co., Ltd |
| de-xzsv.top | Hefei Juming Network Technology Co., Ltd |
| de-xzsc.top | Hefei Juming Network Technology Co., Ltd |
| de-xzsx.top | Hefei Juming Network Technology Co., Ltd |
| de-xzsz.top | Hefei Juming Network Technology Co., Ltd |
| de-xzqw.top | Hefei Juming Network Technology Co., Ltd |
| de-xzqr.top | Hefei Juming Network Technology Co., Ltd |
| de-xzqt.top | Hefei Juming Network Technology Co., Ltd |
| de-xzqy.top | Hefei Juming Network Technology Co., Ltd |
| de-xzqu.top | Hefei Juming Network Technology Co., Ltd |
| de-xzqi.top | Hefei Juming Network Technology Co., Ltd |
| de-xzqo.top | Hefei Juming Network Technology Co., Ltd |
| de-xzqp.top | Hefei Juming Network Technology Co., Ltd |
| de-xzqa.top | Hefei Juming Network Technology Co., Ltd |
| de-xzqd.top | Hefei Juming Network Technology Co., Ltd |
| de-xzqf.top | Hefei Juming Network Technology Co., Ltd |
| de-xzqg.top | Hefei Juming Network Technology Co., Ltd |
| de-xzqh.top | Hefei Juming Network Technology Co., Ltd |
| de-xzqj.top | Hefei Juming Network Technology Co., Ltd |
| de-xzql.top | Hefei Juming Network Technology Co., Ltd |
| de-xzqx.top | Hefei Juming Network Technology Co., Ltd |
| de-xzqc.top | Hefei Juming Network Technology Co., Ltd |
| de-xzqv.top | Hefei Juming Network Technology Co., Ltd |
| de-xzqb.top | Hefei Juming Network Technology Co., Ltd |
| de-xzqn.top | Hefei Juming Network Technology Co., Ltd |
| de-xzqm.top | Hefei Juming Network Technology Co., Ltd |
| de-xzwq.top | Hefei Juming Network Technology Co., Ltd |
| de-xzww.top | Hefei Juming Network Technology Co., Ltd |
| de-xzwe.top | Hefei Juming Network Technology Co., Ltd |
| de-xzez.top | Hefei Juming Network Technology Co., Ltd |
| de-xzex.top | Hefei Juming Network Technology Co., Ltd |
| de-xzec.top | Hefei Juming Network Technology Co., Ltd |
| de-xzev.top | Hefei Juming Network Technology Co., Ltd |
| de-xzeb.top | Hefei Juming Network Technology Co., Ltd |
| de-xzen.top | Hefei Juming Network Technology Co., Ltd |
| de-xzem.top | Hefei Juming Network Technology Co., Ltd |
| de-xzea.top | Hefei Juming Network Technology Co., Ltd |
| de-xzes.top | Hefei Juming Network Technology Co., Ltd |

29

| Domain | Domain Registrar |
| --- | --- |
| de-xzed.top | Hefei Juming Network Technology Co., Ltd |
| de-xxex.top | Hefei Juming Network Technology Co., Ltd |
| de-xxec.top | Hefei Juming Network Technology Co., Ltd |
| de-xxev.top | Hefei Juming Network Technology Co., Ltd |
| de-xxem.top | Hefei Juming Network Technology Co., Ltd |
| de-xxea.top | Hefei Juming Network Technology Co., Ltd |
| de-xxes.top | Hefei Juming Network Technology Co., Ltd |
| de-xxed.top | Hefei Juming Network Technology Co., Ltd |
| de-xxef.top | Hefei Juming Network Technology Co., Ltd |
| de-xxeh.top | Hefei Juming Network Technology Co., Ltd |
| de-xxej.top | Hefei Juming Network Technology Co., Ltd |
| de-xxel.top | Hefei Juming Network Technology Co., Ltd |
| de-xxew.top | Hefei Juming Network Technology Co., Ltd |
| de-xxee.top | Hefei Juming Network Technology Co., Ltd |
| de-xxer.top | Hefei Juming Network Technology Co., Ltd |
| de-xxet.top | Hefei Juming Network Technology Co., Ltd |
| de-xxey.top | Hefei Juming Network Technology Co., Ltd |
| de-xxeu.top | Hefei Juming Network Technology Co., Ltd |
| de-xxei.top | Hefei Juming Network Technology Co., Ltd |
| de-xxep.top | Hefei Juming Network Technology Co., Ltd |
| de-xxrq.top | Hefei Juming Network Technology Co., Ltd |
| de-xxrw.top | Hefei Juming Network Technology Co., Ltd |
| de-xxre.top | Hefei Juming Network Technology Co., Ltd |
| de-xxrr.top | Hefei Juming Network Technology Co., Ltd |
| de-xazz.top | Hefei Juming Network Technology Co., Ltd |
| newkinmanda.com | Hosting Concepts B.V. (Registrar.eu) |
| trifresh.ca | Hosting Concepts B.V. (Registrar.eu) |
| snackboxes.ca | Hosting Concepts B.V. (Registrar.eu) |
| hk-chinamobile.shop | HOSTINGER operations, UAB |
| zgmobile.shop | HOSTINGER operations, UAB |
| dubaichokolade.shop | HOSTINGER operations, UAB |
| lovelylookss.shop | HOSTINGER operations, UAB |
| infinitymarts.shop | HOSTINGER operations, UAB |
| bazarol.shop | HOSTINGER operations, UAB |
| frischdirekt.shop | HOSTINGER operations, UAB |
| pgmallmy.store | HOSTINGER operations, UAB |
| shopdestina.shop | HOSTINGER operations, UAB |
| sfexhsg.com | HOSTINGER operations, UAB |
| charlottess.shop | HOSTINGER operations, UAB |
| vaststore.shop | HOSTINGER operations, UAB |
| depository.shop | HOSTINGER operations, UAB |
| makanewcaicai.com | HOSTINGER operations, UAB |
| mavexo.shop | HOSTINGER operations, UAB |
| kurevo.shop | HOSTINGER operations, UAB |

| Domain | Domain Registrar |
|---|---|
| juvina.shop | HOSTINGER operations, UAB |
| cutedog.online | HOSTINGER operations, UAB |
| poyara.shop | HOSTINGER operations, UAB |
| donara.shop | HOSTINGER operations, UAB |
| sevira.shop | HOSTINGER operations, UAB |
| halivo.shop | HOSTINGER operations, UAB |
| viruxa.shop | HOSTINGER operations, UAB |
| directpurchase.shop | HOSTINGER operations, UAB |
| discountcorner.shop | HOSTINGER operations, UAB |
| quinra.shop | HOSTINGER operations, UAB |
| maplemartonline.com | HOSTINGER operations, UAB |
| dymoro.shop | HOSTINGER operations, UAB |
| glario.shop | HOSTINGER operations, UAB |
| ivoro.shop | HOSTINGER operations, UAB |
| poptiva.shop | HOSTINGER operations, UAB |
| fynzo.shop | HOSTINGER operations, UAB |
| nexley.shop | HOSTINGER operations, UAB |
| bravli.shop | HOSTINGER operations, UAB |
| yomio.shop | HOSTINGER operations, UAB |
| lunzy.shop | HOSTINGER operations, UAB |
| sovvy.shop | HOSTINGER operations, UAB |
| jolvia.shop | HOSTINGER operations, UAB |
| trendybuys.site | HOSTINGER operations, UAB |
| quenlo.shop | HOSTINGER operations, UAB |
| blexio.shop | HOSTINGER operations, UAB |
| drivoio.shop | HOSTINGER operations, UAB |
| fynzvoi.shop | HOSTINGER operations, UAB |
| givano.shop | HOSTINGER operations, UAB |
| grabinshop.shop | HOSTINGER operations, UAB |
| noiova.shop | HOSTINGER operations, UAB |
| ulviro.shop | HOSTINGER operations, UAB |
| pryven.shop | HOSTINGER operations, UAB |
| quivu.shop | HOSTINGER operations, UAB |
| sylviv.shop | HOSTINGER operations, UAB |
| tavioy.shop | HOSTINGER operations, UAB |
| ulveri.shop | HOSTINGER operations, UAB |
| vynvyo.shop | HOSTINGER operations, UAB |
| wexoza.shop | HOSTINGER operations, UAB |
| xyuion.shop | HOSTINGER operations, UAB |
| ylvera.shop | HOSTINGER operations, UAB |
| shopforlesese.shop | HOSTINGER operations, UAB |
| njoqio.shop | HOSTINGER operations, UAB |
| pojkvi.shop | HOSTINGER operations, UAB |
| poponiuniufei.com | HOSTINGER operations, UAB |

31

| Domain | Domain Registrar |
|---|---|
| shopventure.shop | HOSTINGER operations, UAB |
| gionbiv.shop | HOSTINGER operations, UAB |
| tangchaonewgo.com | HOSTINGER operations, UAB |
| wenwentiknew.com | HOSTINGER operations, UAB |
| xoivue.shop | HOSTINGER operations, UAB |
| selectsavings.shop | HOSTINGER operations, UAB |
| shoppingparadise.shop | HOSTINGER operations, UAB |
| tyikn.shop | HOSTINGER operations, UAB |
| waopiv.shop | HOSTINGER operations, UAB |
| ziovio.shop | HOSTINGER operations, UAB |
| lionmion.shop | HOSTINGER operations, UAB |
| jiolion.shop | HOSTINGER operations, UAB |
| hiolion.shop | HOSTINGER operations, UAB |
| giolion.shop | HOSTINGER operations, UAB |
| fiolion.shop | HOSTINGER operations, UAB |
| diolion.shop | HOSTINGER operations, UAB |
| siolion.shop | HOSTINGER operations, UAB |
| promoteify.org | HOSTINGER operations, UAB |
| quanlimaye.com | HOSTINGER operations, UAB |
| ninikipop.com | HOSTINGER operations, UAB |
| binojio.shop | HOSTINGER operations, UAB |
| immerseshop.shop | HOSTINGER operations, UAB |
| outgint.shop | HOSTINGER operations, UAB |
| xiangfu77777.com | HOSTINGER operations, UAB |
| outgintsg.shop | HOSTINGER operations, UAB |
| newsmarksg.shop | HOSTINGER operations, UAB |
| sgnewmark.shop | HOSTINGER operations, UAB |
| xinniuniu789789.shop | HOSTINGER operations, UAB |
| onenewniu7777.shop | HOSTINGER operations, UAB |
| marksg.shop | HOSTINGER operations, UAB |
| memorableidentity.shop | HOSTINGER operations, UAB |
| exceptionalidentity.shop | HOSTINGER operations, UAB |
| bestbuysale.org | HOSTINGER operations, UAB |
| newshopsg.shop | HOSTINGER operations, UAB |
| sgnewshop.shop | HOSTINGER operations, UAB |
| sgoutshop.shop | HOSTINGER operations, UAB |
| braveniuniu.shop | HOSTINGER operations, UAB |
| bravebull.shop | HOSTINGER operations, UAB |
| meatdiscount.store | HOSTINGER operations, UAB |
| lotuuss.com | HOSTINGER operations, UAB |
| mrniuniu.shop | HOSTINGER operations, UAB |
| soloveykit.com | HOSTINGER operations, UAB |
| hotniuhome.shop | HOSTINGER operations, UAB |
| newmarksg1.shop | HOSTINGER operations, UAB |

32

| Domain | Domain Registrar |
|---|---|
| shenecxsne.shop | HOSTINGER operations, UAB |
| xneownene.shop | HOSTINGER operations, UAB |
| cnimamanew.shop | HOSTINGER operations, UAB |
| newmarksg2.shop | HOSTINGER operations, UAB |
| outnewmarksg.shop | HOSTINGER operations, UAB |
| helloezbay.shop | HOSTINGER operations, UAB |
| kingniuwang.shop | HOSTINGER operations, UAB |
| newmarkin.shop | HOSTINGER operations, UAB |
| careffourekw.com | IP Twins SAS |
| jpctscg.com | July Name Limited |
| futunn-hk.gd | Key-Systems GmbH |
| smarrt-ca.com | Key-Systems GmbH |
| mbbanke.nl | Key-Systems GmbH |
| xiugouceshi.mom | Name.com, Inc. |
| verifiedpayments.pro | Namecheap, Inc. |
| cosabellaas.shop | Namecheap, Inc. |
| fernhaven.shop | Namecheap, Inc. |
| sageglen.shop | Namecheap, Inc. |
| rowanstone.shop | Namecheap, Inc. |
| boardwalkglow.shop | Namecheap, Inc. |
| applepiemist.shop | Namecheap, Inc. |
| beetlebank.shop | Namecheap, Inc. |
| bluebellglen.shop | Namecheap, Inc. |
| lavenderpeace.shop | Namecheap, Inc. |
| fernvale.shop | Namecheap, Inc. |
| robinsong.shop | Namecheap, Inc. |
| wedgwoodblue.shop | Namecheap, Inc. |
| cashmeresoft.shop | Namecheap, Inc. |
| tartanweave.shop | Namecheap, Inc. |
| ginfusion.shop | Namecheap, Inc. |
| whiskywarmth.shop | Namecheap, Inc. |
| cliffpath.shop | Namecheap, Inc. |
| dunevalley.shop | Namecheap, Inc. |
| harbourglimmer.shop | Namecheap, Inc. |
| morrisbell.shop | Namecheap, Inc. |
| sheepfold.shop | Namecheap, Inc. |
| clottedcream.shop | Namecheap, Inc. |
| mincepies.shop | Namecheap, Inc. |
| butterknife.shop | Namecheap, Inc. |
| bonechina.shop | Namecheap, Inc. |
| lavenderbag.shop | Namecheap, Inc. |
| shrewsburybiscuit.shop | Namecheap, Inc. |
| angleseycoast.shop | Namecheap, Inc. |
| arranpeak.shop | Namecheap, Inc. |

| Domain | Domain Registrar |
|---|---|
| hermshell.shop | Namecheap, Inc. |
| lewisstone.shop | Namecheap, Inc. |
| azsbuby.space | Namecheap, Inc. |
| lewislewiscoast.shop | Namecheap, Inc. |
| orkneyorkneysea.shop | Namecheap, Inc. |
| sarksarksea.shop | Namecheap, Inc. |
| verdantglen.shop | Namecheap, Inc. |
| peacefulvale.shop | Namecheap, Inc. |
| verdantvale.shop | Namecheap, Inc. |
| blissvale.shop | Namecheap, Inc. |
| harmonyvale.shop | Namecheap, Inc. |
| verdantbrook.shop | Namecheap, Inc. |
| soothvale.shop | Namecheap, Inc. |
| joyglade.shop | Namecheap, Inc. |
| tidesong.shop | Namecheap, Inc. |
| celestialraft.shop | Namecheap, Inc. |
| joyvale.shop | Namecheap, Inc. |
| gentlevale.shop | Namecheap, Inc. |
| cleardell.shop | Namecheap, Inc. |
| whispervale.shop | Namecheap, Inc. |
| deliverysses.sbs | NameSilo, LLC |
| tasty-daily.co | NameSilo, LLC |
| tasty-daily.me | NameSilo, LLC |
| com-parcels.click | NameSilo, LLC |
| cmhkpoint.shop | NameSilo, LLC |
| com-customer.org | NameSilo, LLC |
| cmhkcoupon.shop | NameSilo, LLC |
| apoples.top | NameSilo, LLC |
| qixin-shop.cc | NameSilo, LLC |
| pos-bb.click | NameSilo, LLC |
| deptstore.life | NameSilo, LLC |
| ro-gers.cc | NameSilo, LLC |
| canadapost-postescanadaa.top | NameSilo, LLC |
| store-ccm.click | NameSilo, LLC |
| store-ccm.cc | NameSilo, LLC |
| us-ps-poste.top | NameSilo, LLC |
| 12414234.top | NameSilo, LLC |
| thailandpost.top | NameSilo, LLC |
| com-x86j.sbs | NameSilo, LLC |
| com-tw02.sbs | NameSilo, LLC |
| com-08k6.cfd | NameSilo, LLC |
| com-zfd5.cfd | NameSilo, LLC |
| com-ltq4.cfd | NameSilo, LLC |
| com-bu51.sbs | NameSilo, LLC |

34

| Domain | Domain Registrar |
|---|---|
| com-6kv8.sbs | NameSilo, LLC |
| com-8kt2.sbs | NameSilo, LLC |
| com-4o5n.sbs | NameSilo, LLC |
| com-84yb.sbs | NameSilo, LLC |
| com-wfv5.sbs | NameSilo, LLC |
| payprocessorsaaee.top | NameSilo, LLC |
| ascnsd.top | NameSilo, LLC |
| update-parcel.online | NameSilo, LLC |
| com-zxcasmn.top | NameSilo, LLC |
| check-parcel.online | NameSilo, LLC |
| payprocessorsbnn.top | NameSilo, LLC |
| payprocessingzn.top | NameSilo, LLC |
| payprocessingvvhs.top | NameSilo, LLC |
| paymentprocessingda.top | NameSilo, LLC |
| paymentprocessingry.top | NameSilo, LLC |
| operationszzj.top | NameSilo, LLC |
| paytollsgz.top | NameSilo, LLC |
| thetollroads-hutr.top | NameSilo, LLC |
| thetollroads-katp.top | NameSilo, LLC |
| thetollroads-zptm.top | NameSilo, LLC |
| ezonlitolgroup.sbs | NameSilo, LLC |
| thetollroads-fdkn.top | NameSilo, LLC |
| thetollroads-paytollbgq.icu | NameSilo, LLC |
| thetollroads-paytollvft.icu | NameSilo, LLC |
| thetollroads-paytollhje.icu | NameSilo, LLC |
| thetollroads-paytollzzx.help | NameSilo, LLC |
| thetollroads-paytollnay.blog | NameSilo, LLC |
| aerebaner.life | NameSilo, LLC |
| familysfirst.shop | NameSilo, LLC |
| cnada-canadasposet.pro | NameSilo, LLC |
| colaord.vip | NameSilo, LLC |
| usps-update.com | NameSilo, LLC |
| usps-update.org | NameSilo, LLC |
| myhermespo.life | NameSilo, LLC |
| myhermesxm.xyz | NameSilo, LLC |
| myhermesnc.top | NameSilo, LLC |
| sendle.icu | NameSilo, LLC |
| myhermes.cfd | NameSilo, LLC |
| myhermes.sbs | NameSilo, LLC |
| postcanada-ca.top | NameSilo, LLC |
| touchgo.cc | NameSilo, LLC |
| linktpay.link | NameSilo, LLC |
| applg.sbs | NameSilo, LLC |
| com-devtn.click | NameSilo, LLC |

| Domain | Domain Registrar |
|---|---|
| com-dejjr.click | NameSilo, LLC |
| e-zpasslag.com | NameSilo, LLC |
| e-zpasslus.com | NameSilo, LLC |
| buyininbulsadjisao.click | NameSilo, LLC |
| appslt.sbs | NameSilo, LLC |
| ca-post-vabsjkgdkh.cfd | NameSilo, LLC |
| o472.top | NameSilo, LLC |
| my-472-co.top | NameSilo, LLC |
| myparks.top | NameSilo, LLC |
| ezpassnywowju.com | NameSilo, LLC |
| aupost-signgued.shop | NameSilo, LLC |
| fututv1hk.top | NameSilo, LLC |
| futunngov.top | NameSilo, LLC |
| futu88hk.top | NameSilo, LLC |
| itilger.top | NameSilo, LLC |
| lta-gov.help | NameSilo, LLC |
| mypost-upsds.top | NameSilo, LLC |
| mupost.shop | NameSilo, LLC |
| axupostz.top | NameSilo, LLC |
| schwaab.help | NameSilo, LLC |
| purolator.cc | NameSilo, LLC |
| us-etarder.top | NameSilo, LLC |
| amuposti.top | NameSilo, LLC |
| lta-g0v.cfd | NameSilo, LLC |
| adupostr.top | NameSilo, LLC |
| no-sporinghp.help | NameSilo, LLC |
| ahuposth.top | NameSilo, LLC |
| auspost-transit.help | NameSilo, LLC |
| confirm-auspost.cfd | NameSilo, LLC |
| ausupistoe.homes | NameSilo, LLC |
| aupjostn.top | NameSilo, LLC |
| postneed-au.homes | NameSilo, LLC |
| auplostj.top | NameSilo, LLC |
| aus-posttracking.work | NameSilo, LLC |
| medical-gov.help | NameSilo, LLC |
| gr-productr.help | NameSilo, LLC |
| auspost-auxiliary.cc | NameSilo, LLC |
| robinhoodo.vip | NameSilo, LLC |
| investrvanguaod.vip | NameSilo, LLC |
| sf-exprioess.cc | NameSilo, LLC |
| safedrivemn.cc | NameSilo, LLC |
| sf-exprxsis.vip | NameSilo, LLC |
| aupost-updates.com | NameSilo, LLC |
| auspost-updatess.com | NameSilo, LLC |

| Domain | Domain Registrar |
|---|---|
| ausposts.live | NameSilo, LLC |
| aupodstj.live | NameSilo, LLC |
| aupodste.live | NameSilo, LLC |
| aupodstu.live | NameSilo, LLC |
| aupodsth.live | NameSilo, LLC |
| aupodstq.live | NameSilo, LLC |
| aupodstf.live | NameSilo, LLC |
| aupodstg.live | NameSilo, LLC |
| aupodstl.live | NameSilo, LLC |
| aupodstw.live | NameSilo, LLC |
| aus-tracking.cc | NameSilo, LLC |
| aus-tracking.help | NameSilo, LLC |
| indiapostgov.live | NameSilo, LLC |
| ausiposte.live | NameSilo, LLC |
| ausipostd.live | NameSilo, LLC |
| indiapostgovi.live | NameSilo, LLC |
| aupogstx.live | NameSilo, LLC |
| 1011150.top | NameSilo, LLC |
| 1011149.top | NameSilo, LLC |
| dpdpost.icu | NameSilo, LLC |
| aupohstb.live | NameSilo, LLC |
| ausspost.my | NameSilo, LLC |
| aupohste.live | NameSilo, LLC |
| aupohstl.live | NameSilo, LLC |
| aupohstp.live | NameSilo, LLC |
| aupost-update-info.com | NameSilo, LLC |
| aupost-updats.com | NameSilo, LLC |
| aupostinfo.cc | NameSilo, LLC |
| aupost-effectiveon.top | NameSilo, LLC |
| aupost-effectiveoa.top | NameSilo, LLC |
| aupost-effectiveoc.top | NameSilo, LLC |
| aupost-effectiveoz.top | NameSilo, LLC |
| aupost-effectiveov.top | NameSilo, LLC |
| aupost-effectiveod.top | NameSilo, LLC |
| owalaola.shop | NameSilo, LLC |
| in-puyytnh.buzz | NameSilo, LLC |
| commsec.my | NameSilo, LLC |
| sipgear.shop | NameSilo, LLC |
| dinwadegidvip.cc | NameSilo, LLC |
| casaelax.shop | NameSilo, LLC |
| indiapostigov.live | NameSilo, LLC |
| scarlettsg.shop | NameSilo, LLC |
| scarlettl.shop | NameSilo, LLC |
| dooneye.com | NameSilo, LLC |

37

| Domain | Domain Registrar |
|---|---|
| younbla.com | NameSilo, LLC |
| billabonge.com | NameSilo, LLC |
| darntongh.com | NameSilo, LLC |
| jonesroadbenuty.com | NameSilo, LLC |
| lifetreats.shop | NameSilo, LLC |
| walmarteo.com | NameSilo, LLC |
| visitgoa.cc | NameSilo, LLC |
| govao.cc | NameSilo, LLC |
| govva.cc | NameSilo, LLC |
| kgm-gou.com | NameSilo, LLC |
| noshuk.shop | NameSilo, LLC |
| yumifyuk.top | NameSilo, LLC |
| sweetdrop.top | NameSilo, LLC |
| britsnackbox.shop | NameSilo, LLC |
| singspost.cc | NameSilo, LLC |
| 407etr-account.cc | NameSilo, LLC |
| snackilo.top | NameSilo, LLC |
| crispory.shop | NameSilo, LLC |
| dama365.com | Newfold Digital, Inc. |
| futunnhk.com | OwnRegistrar, Inc. |
| holdbnbtobacco.shop | PDR Ltd. (PublicDomainRegistry) |
| metachicka.shop | PDR Ltd. (PublicDomainRegistry) |
| futu-hk.fit | Porkbun LLC |
| aupovstw.live | Porkbun LLC |
| aupovste.live | Porkbun LLC |
| aupovstr.live | Porkbun LLC |
| aupovsto.live | Porkbun LLC |
| aupovstu.live | Porkbun LLC |
| aupobstz.live | Porkbun LLC |
| aupobstv.live | Porkbun LLC |
| aupobstx.live | Porkbun LLC |
| aupobstc.live | Porkbun LLC |
| aupobstm.live | Porkbun LLC |
| aupobstn.live | Porkbun LLC |
| aupobsts.live | Porkbun LLC |
| aupobsta.live | Porkbun LLC |
| aupobsth.live | Porkbun LLC |
| aupobstl.live | Porkbun LLC |
| aupobste.live | Porkbun LLC |
| aupodstc.live | Porkbun LLC |
| aupodstn.live | Porkbun LLC |
| aupodstm.live | Porkbun LLC |
| aupogstq.live | Porkbun LLC |
| aupogstj.live | Porkbun LLC |

38

| Domain | Domain Registrar |
|---|---|
| aupogstw.live | Porkbun LLC |
| commsec.fun | Porkbun LLC |
| bokers.store | Porkbun LLC |
| carawaynava.com | Porkbun LLC |
| trendygo.us | Porkbun LLC |
| sofasofaas.shop | Spaceship, Inc. |
| taskersonlineess.shop | Spaceship, Inc. |
| silksareforeverrs.shop | Spaceship, Inc. |
| sourceboardds.shop | Spaceship, Inc. |
| thesewingstudioos.shop | Spaceship, Inc. |
| theprosclosetts.shop | Spaceship, Inc. |
| urban-planetts.shop | Spaceship, Inc. |
| xtremeautoaccessoriees.shop | Spaceship, Inc. |
| zurcheerss.shop | Spaceship, Inc. |
| woodcrafttss.shop | Spaceship, Inc. |
| wonderpenns.shop | Spaceship, Inc. |
| blippos.shop | Spaceship, Inc. |
| camoretro.shop | Spaceship, Inc. |
| lightingass.shop | Spaceship, Inc. |
| bighammerwines.shop | Spaceship, Inc. |
| botasrojerowesternwears.shop | Spaceship, Inc. |
| bontss.shop | Spaceship, Inc. |
| cakesupplyshop.shop | Spaceship, Inc. |
| bottlebarnss.shop | Spaceship, Inc. |
| bulluna.shop | Spaceship, Inc. |
| bmbmworks.shop | Spaceship, Inc. |
| arhausss.shop | Spaceship, Inc. |
| beautycarebags.shop | Spaceship, Inc. |
| bayshoretackle.shop | Spaceship, Inc. |
| banaloft.shop | Spaceship, Inc. |
| awakening-furniture.shop | Spaceship, Inc. |
| berriesjam.shop | Spaceship, Inc. |
| beveragewarehousemi.shop | Spaceship, Inc. |
| awesomeskulls.shop | Spaceship, Inc. |
| bedsidemanor.shop | Spaceship, Inc. |
| allsecurityequipments.shop | Spaceship, Inc. |
| altex-shop.shop | Spaceship, Inc. |
| artandsoulhub.shop | Spaceship, Inc. |
| 2modernnss.shop | Spaceship, Inc. |
| backgroundtowns.shop | Spaceship, Inc. |
| aztoyhobbys.shop | Spaceship, Inc. |
| bethscountryprimitivehomedecor.shop | Spaceship, Inc. |
| bushwearrss.shop | Spaceship, Inc. |
| burford.shop | Spaceship, Inc. |

| Domain | Domain Registrar |
|---|---|
| campuswardrobees.shop | Spaceship, Inc. |
| christmastraditionns.shop | Spaceship, Inc. |
| darlingstateofmind.shop | Spaceship, Inc. |
| culturekinggs.shop | Spaceship, Inc. |
| cooltoolss.shop | Spaceship, Inc. |
| davisstreetmercantiles.shop | Spaceship, Inc. |
| empiresuppliesonlines.shop | Spaceship, Inc. |
| eternalmaker.shop | Spaceship, Inc. |
| publicdesirrees.shop | Spaceship, Inc. |
| decor-interiors.shop | Spaceship, Inc. |
| edmondsonsupply.shop | Spaceship, Inc. |
| fieldsofglorymodels.shop | Spaceship, Inc. |
| everevees.shop | Spaceship, Inc. |
| abidesignstores.shop | Spaceship, Inc. |
| clevelandlighting.shop | Spaceship, Inc. |
| leestoyandhobbyss.shop | Spaceship, Inc. |
| luverys.shop | Spaceship, Inc. |
| airlineemployeeshopss.shop | Spaceship, Inc. |
| shopfyjumpsuits.shop | Spaceship, Inc. |
| 3d-flukez.shop | Spaceship, Inc. |
| adrenalinercracings.shop | Spaceship, Inc. |
| longsjewelersss.shop | Spaceship, Inc. |
| 90shoppings.shop | Spaceship, Inc. |
| luxurysnob.shop | Spaceship, Inc. |
| allredcollaboratives.shop | Spaceship, Inc. |
| cavianis.shop | Spaceship, Inc. |
| 86vintage.shop | Spaceship, Inc. |
| abracadabranyc.shop | Spaceship, Inc. |
| chriscotagess.shop | Spaceship, Inc. |
| american-smart.shop | Spaceship, Inc. |
| 3djewelrymodels.shop | Spaceship, Inc. |
| consignfurniture.shop | Spaceship, Inc. |
| daytondiscountfurniture.shop | Spaceship, Inc. |
| easymusiccenter.shop | Spaceship, Inc. |
| emeraldsalesteam.shop | Spaceship, Inc. |
| desmoinesartcentershop.shop | Spaceship, Inc. |
| dcihomedecor.shop | Spaceship, Inc. |
| crcbeadss.shop | Spaceship, Inc. |
| distantxtremes.shop | Spaceship, Inc. |
| cutiesapparel.shop | Spaceship, Inc. |
| continentalgs.shop | Spaceship, Inc. |
| fun-party-stuff.shop | Spaceship, Inc. |
| finerss.shop | Spaceship, Inc. |
| familydiscountfurnitures.shop | Spaceship, Inc. |

| Domain | Domain Registrar |
|---|---|
| fishermanscentral.shop | Spaceship, Inc. |
| furniture-2go.shop | Spaceship, Inc. |
| fishermans-marines.shop | Spaceship, Inc. |
| faithshops.shop | Spaceship, Inc. |
| galafurn.shop | Spaceship, Inc. |
| galleryhomeliving.shop | Spaceship, Inc. |
| galleryhomelighting.shop | Spaceship, Inc. |
| goldenhourgiftcos.shop | Spaceship, Inc. |
| furnitureoutletplace.shop | Spaceship, Inc. |
| gearhero.shop | Spaceship, Inc. |
| geraldblack.shop | Spaceship, Inc. |
| furniturefitchburg.shop | Spaceship, Inc. |
| furnituredrop.shop | Spaceship, Inc. |
| gallery87ss.shop | Spaceship, Inc. |
| gallerychandelierr.shop | Spaceship, Inc. |
| galleryhomecenter.shop | Spaceship, Inc. |
| heartlandflags.shop | Spaceship, Inc. |
| hobbyhouseneedleworkks.shop | Spaceship, Inc. |
| galactictoyys.shop | Spaceship, Inc. |
| hardwickandsonns.shop | Spaceship, Inc. |
| hobbyfigures.shop | Spaceship, Inc. |
| ghostbikees.shop | Spaceship, Inc. |
| headshops.shop | Spaceship, Inc. |
| gamesandstuffonline.shop | Spaceship, Inc. |
| iedm-shop.shop | Spaceship, Inc. |
| houseofhobbies.shop | Spaceship, Inc. |
| jordanfabriccss.shop | Spaceship, Inc. |
| justforfunflags.shop | Spaceship, Inc. |
| inheritco.shop | Spaceship, Inc. |
| lanternpreess.shop | Spaceship, Inc. |
| ledbulbbs.shop | Spaceship, Inc. |
| loomlans.shop | Spaceship, Inc. |
| luxecollectivefashions.shop | Spaceship, Inc. |
| miniruby.shop | Spaceship, Inc. |
| meanblvd.shop | Spaceship, Inc. |
| medisaves.shop | Spaceship, Inc. |
| mmresales.shop | Spaceship, Inc. |
| mimikidsonline.shop | Spaceship, Inc. |
| modelcarrs.shop | Spaceship, Inc. |
| myrausas.shop | Spaceship, Inc. |
| noblepacks.shop | Spaceship, Inc. |
| packagingsuppliees.shop | Spaceship, Inc. |
| mytoolstoress.shop | Spaceship, Inc. |
| nearlynewcashmere.shop | Spaceship, Inc. |

41

| Domain | Domain Registrar |
|---|---|
| outdoorartpros.shop | Spaceship, Inc. |
| motelrockks.shop | Spaceship, Inc. |
| mycoastalaces.shop | Spaceship, Inc. |
| r4lusshop.shop | Spaceship, Inc. |
| potterscookshops.shop | Spaceship, Inc. |
| qskinzs.shop | Spaceship, Inc. |
| prosperityhomesc.shop | Spaceship, Inc. |
| pelacasees.shop | Spaceship, Inc. |
| publicdesiirres.shop | Spaceship, Inc. |
| quiltwoman.shop | Spaceship, Inc. |
| raejeans.shop | Spaceship, Inc. |
| redtoolstores.shop | Spaceship, Inc. |
| shipwreckbeads.shop | Spaceship, Inc. |
| rokitshop.shop | Spaceship, Inc. |
| restaurantwares.shop | Spaceship, Inc. |
| sexysshoes.shop | Spaceship, Inc. |
| readyelectricsupply.shop | Spaceship, Inc. |
| sewingartts.shop | Spaceship, Inc. |
| rugandhomees.shop | Spaceship, Inc. |
| indussun-universe.shop | Spaceship, Inc. |
| highcountrywesternwearss.shop | Spaceship, Inc. |
| indigo-ukss.shop | Spaceship, Inc. |
| hsdwholesales.shop | Spaceship, Inc. |
| homestylefurniturears.shop | Spaceship, Inc. |
| impcoinc.shop | Spaceship, Inc. |
| housebean.shop | Spaceship, Inc. |
| hotleathersss.shop | Spaceship, Inc. |
| indiogears.shop | Spaceship, Inc. |
| hollywooddjs.shop | Spaceship, Inc. |
| jewlz4u.shop | Spaceship, Inc. |
| ldsarts.shop | Spaceship, Inc. |
| knotmodels.shop | Spaceship, Inc. |
| lbclightingpros.shop | Spaceship, Inc. |
| jpnfishingtackle.shop | Spaceship, Inc. |
| l-art-copenhagen.shop | Spaceship, Inc. |
| justforfunflagsss.shop | Spaceship, Inc. |
| jbsfurnitures.shop | Spaceship, Inc. |
| keyscaper.shop | Spaceship, Inc. |
| kandkkustomz.shop | Spaceship, Inc. |
| kykuclothing.shop | Spaceship, Inc. |
| kaufmansfurniture.shop | Spaceship, Inc. |
| lbclightings.shop | Spaceship, Inc. |
| learningtreetoys.shop | Spaceship, Inc. |
| keyscapershop.shop | Spaceship, Inc. |

42

| Domain | Domain Registrar |
|---|---|
| kencooutfitterss.shop | Spaceship, Inc. |
| adultfuntoyys.shop | Spaceship, Inc. |
| adulttoycloset.shop | Spaceship, Inc. |
| allisonsclosetts.shop | Spaceship, Inc. |
| guiltyvibez.shop | Spaceship, Inc. |
| digdp.shop | Spaceship, Inc. |
| cutebutkinkys.shop | Spaceship, Inc. |
| broadwayerotic.shop | Spaceship, Inc. |
| dirtyfunbox.shop | Spaceship, Inc. |
| fantasyfunfactorys.shop | Spaceship, Inc. |
| cloud9adultts.shop | Spaceship, Inc. |
| iloveexcitements.shop | Spaceship, Inc. |
| joylovesdolls.shop | Spaceship, Inc. |
| fortheplay.shop | Spaceship, Inc. |
| funturbate.shop | Spaceship, Inc. |
| gspotzones.shop | Spaceship, Inc. |
| kinkydivas.shop | Spaceship, Inc. |
| ladystoystores.shop | Spaceship, Inc. |
| kingdomofpleasure.shop | Spaceship, Inc. |
| luxurytoyxs.shop | Spaceship, Inc. |
| morningadults.shop | Spaceship, Inc. |
| mynaughtylove.shop | Spaceship, Inc. |
| notveryvanillaas.shop | Spaceship, Inc. |
| mystiquelingeriefoco.shop | Spaceship, Inc. |
| mysensualsecrets.shop | Spaceship, Inc. |
| noveltyrepubliccs.shop | Spaceship, Inc. |
| peppersspicyboutique.shop | Spaceship, Inc. |
| dodoskins.shop | Spaceship, Inc. |
| gewatchparts.shop | Spaceship, Inc. |
| dodoradoss.shop | Spaceship, Inc. |
| dsroutfitters.shop | Spaceship, Inc. |
| digsshowroomss.shop | Spaceship, Inc. |
| hilasonss.shop | Spaceship, Inc. |
| cssflorida321.shop | Spaceship, Inc. |
| fishingandhuntingusa.shop | Spaceship, Inc. |
| furniturechief.shop | Spaceship, Inc. |
| furnitureplacergv.shop | Spaceship, Inc. |
| gulleis.shop | Spaceship, Inc. |
| doptops.shop | Spaceship, Inc. |
| fishermenssources.shop | Spaceship, Inc. |
| fancydressforyou.shop | Spaceship, Inc. |
| extrabatts.shop | Spaceship, Inc. |
| fspartystoress.shop | Spaceship, Inc. |
| emersonsloans.shop | Spaceship, Inc. |

43

| Domain | Domain Registrar |
|---|---|
| dctchanelsss.shop | Spaceship, Inc. |
| pleazurevibez.shop | Spaceship, Inc. |
| sexdollgenies.shop | Spaceship, Inc. |
| privatetimes.shop | Spaceship, Inc. |
| shophotnights.shop | Spaceship, Inc. |
| templeoftemptations.shop | Spaceship, Inc. |
| theclubloves.shop | Spaceship, Inc. |
| thebossypearl.shop | Spaceship, Inc. |
| somethingsexyplanet.shop | Spaceship, Inc. |
| skintwos.shop | Spaceship, Inc. |
| theadultemporiums.shop | Spaceship, Inc. |
| storebkcs.shop | Spaceship, Inc. |
| thevibeds.shop | Spaceship, Inc. |
| thehausofshags.shop | Spaceship, Inc. |
| toyhubusas.shop | Spaceship, Inc. |
| truluvnoveltiess.shop | Spaceship, Inc. |
| shopthemintts.shop | Spaceship, Inc. |
| parksshop.shop | Spaceship, Inc. |
| shopimpressionns.shop | Spaceship, Inc. |
| slvlightingdirects.shop | Spaceship, Inc. |
| shopchrome.shop | Spaceship, Inc. |
| sockologies.shop | Spaceship, Inc. |
| shopsweetlulus.shop | Spaceship, Inc. |
| slickwrapps.shop | Spaceship, Inc. |
| theperfumeboxxs.shop | Spaceship, Inc. |
| threadlogics.shop | Spaceship, Inc. |
| thepihuts.shop | Spaceship, Inc. |
| thefoxdecors.shop | Spaceship, Inc. |
| thebeadchests.shop | Spaceship, Inc. |
| therestaurantwarehouses.shop | Spaceship, Inc. |
| sportdecalls.shop | Spaceship, Inc. |
| urbannatural.shop | Spaceship, Inc. |
| towsure.shop | Spaceship, Inc. |
| travellingmans.shop | Spaceship, Inc. |
| tools4tradees.shop | Spaceship, Inc. |
| naturespick.shop | Spaceship, Inc. |
| silverbackcbds.shop | Spaceship, Inc. |
| locatelonlines.shop | Spaceship, Inc. |
| curatedwellneess.shop | Spaceship, Inc. |
| lifestylehealthstores.shop | Spaceship, Inc. |
| getmovility.shop | Spaceship, Inc. |
| weedrepublics.shop | Spaceship, Inc. |
| budbundles.shop | Spaceship, Inc. |
| zerovapess.shop | Spaceship, Inc. |

44

| Domain | Domain Registrar |
|---|---|
| 420packagings.shop | Spaceship, Inc. |
| budboys.shop | Spaceship, Inc. |
| newbreedpbs.shop | Spaceship, Inc. |
| mcallengreenberet.shop | Spaceship, Inc. |
| bevmo-shop.shop | Spaceship, Inc. |
| bankswinesandspiritts.shop | Spaceship, Inc. |
| austinhomebrews.shop | Spaceship, Inc. |
| arizonabevmo.shop | Spaceship, Inc. |
| abbeywhisky.shop | Spaceship, Inc. |
| costplusliquors.shop | Spaceship, Inc. |
| bottlesfinewiness.shop | Spaceship, Inc. |
| dewinespots.shop | Spaceship, Inc. |
| forwhiskeylovers.shop | Spaceship, Inc. |
| greatbooze.shop | Spaceship, Inc. |
| kingswineandspirits.shop | Spaceship, Inc. |
| gruntinggrowler.shop | Spaceship, Inc. |
| kegnbottles.shop | Spaceship, Inc. |
| liquorgeeks.shop | Spaceship, Inc. |
| lovescotchs.shop | Spaceship, Inc. |
| primoliquors.shop | Spaceship, Inc. |
| missionliquors.shop | Spaceship, Inc. |
| milroysofsoho.shop | Spaceship, Inc. |
| newarkcoolvines.shop | Spaceship, Inc. |
| parcellewine.shop | Spaceship, Inc. |
| remedyliquors.shop | Spaceship, Inc. |
| shopbourbon.shop | Spaceship, Inc. |
| qualityliquorstore.shop | Spaceship, Inc. |
| reupliquors.shop | Spaceship, Inc. |
| thewinefeedss.shop | Spaceship, Inc. |
| topshelfwineandspiritts.shop | Spaceship, Inc. |
| thebarreltaps.shop | Spaceship, Inc. |
| thewineconnection.shop | Spaceship, Inc. |
| uptownbeverage.shop | Spaceship, Inc. |
| trianglewinecos.shop | Spaceship, Inc. |
| aussiesuperstore.shop | Spaceship, Inc. |
| anthonyryanns.shop | Spaceship, Inc. |
| casadiluce.shop | Spaceship, Inc. |
| 1861s.shop | Spaceship, Inc. |
| amawarehouses.shop | Spaceship, Inc. |
| aubaineriees.shop | Spaceship, Inc. |
| autoones.shop | Spaceship, Inc. |
| coopsuperstores.shop | Spaceship, Inc. |
| goindustrials.shop | Spaceship, Inc. |
| gjsdiscountfabrics.shop | Spaceship, Inc. |

| Domain | Domain Registrar |
|---|---|
| gluestores.shop | Spaceship, Inc. |
| colettehaymaans.shop | Spaceship, Inc. |
| giftafeelings.shop | Spaceship, Inc. |
| cloud10beautyys.shop | Spaceship, Inc. |
| greatoutdoorrss.shop | Spaceship, Inc. |
| manicmusic.shop | Spaceship, Inc. |
| madeonearthhs.shop | Spaceship, Inc. |
| habitatpetts.shop | Spaceship, Inc. |
| hobbytechtoys.shop | Spaceship, Inc. |
| luxbmx.shop | Spaceship, Inc. |
| lightingsuperstores.shop | Spaceship, Inc. |
| mastermindtoyss.shop | Spaceship, Inc. |
| ourclassicdesignns.shop | Spaceship, Inc. |
| ozlightinggs.shop | Spaceship, Inc. |
| motoquipes.shop | Spaceship, Inc. |
| mccabespharmacys.shop | Spaceship, Inc. |
| matchboxxs.shop | Spaceship, Inc. |
| minimaxxs.shop | Spaceship, Inc. |
| perryautolavals.shop | Spaceship, Inc. |
| curtainandblindco.shop | Spaceship, Inc. |
| bitsandpiecescanada.shop | Spaceship, Inc. |
| brandsdirectonlinees.shop | Spaceship, Inc. |
| georgees.shop | Spaceship, Inc. |
| fabricvilles.shop | Spaceship, Inc. |
| dufresne.shop | Spaceship, Inc. |
| newlandds.shop | Spaceship, Inc. |
| ocdskateshops.shop | Spaceship, Inc. |
| phonesonlines.shop | Spaceship, Inc. |
| nordicfusion.shop | Spaceship, Inc. |
| rugss.shop | Spaceship, Inc. |
| sunsetnurserys.shop | Spaceship, Inc. |
| tacticalgear.shop | Spaceship, Inc. |
| threadheadds.shop | Spaceship, Inc. |
| bosunslocker.shop | Spaceship, Inc. |
| boatingandrv.shop | Spaceship, Inc. |
| buzbes.shop | Spaceship, Inc. |
| beautyhouses.shop | Spaceship, Inc. |
| coburgaquarium.shop | Spaceship, Inc. |
| d2distributorrs.shop | Spaceship, Inc. |
| fisherman-marines.shop | Spaceship, Inc. |
| fishingtackle2us.shop | Spaceship, Inc. |
| freeportmarine.shop | Spaceship, Inc. |
| dillydallykidds.shop | Spaceship, Inc. |
| discounttacklees.shop | Spaceship, Inc. |

46

| Domain | Domain Registrar |
|---|---|
| foxschandlerys.shop | Spaceship, Inc. |
| essenbaymarine.shop | Spaceship, Inc. |
| unionlighting.shop | Spaceship, Inc. |
| waggacatering.shop | Spaceship, Inc. |
| turnleys.shop | Spaceship, Inc. |
| vjacketts.shop | Spaceship, Inc. |
| u90soers.shop | Spaceship, Inc. |
| officicarmats.shop | Spaceship, Inc. |
| vanes938ss.shop | Spaceship, Inc. |
| cosabeas.shop | Spaceship, Inc. |
| pureowair.shop | Spaceship, Inc. |
| caccswe.shop | Spaceship, Inc. |
| tescodeal.shop | Spaceship, Inc. |
| breezepace.shop | Spaceship, Inc. |
| veytra.shop | Spaceship, Inc. |
| lunovox.shop | Spaceship, Inc. |
| pixelfusion.shop | Spaceship, Inc. |
| boxfituk.store | Spaceship, Inc. |
| procabinetsupply.store | Spaceship, Inc. |
| sheridanbuckleco.store | Spaceship, Inc. |
| outandbackoutdoor.store | Spaceship, Inc. |
| justmylooks.store | Spaceship, Inc. |
| campmors.store | Spaceship, Inc. |
| awalawa.com | Spaceship, Inc. |
| diffustore.shop | Spaceship, Inc. |
| aroundthecycle.shop | Spaceship, Inc. |
| jaroalaw.com | Spaceship, Inc. |
| echofade.shop | Spaceship, Inc. |
| currentcruisers.shop | Spaceship, Inc. |
| fixprokit.shop | Spaceship, Inc. |
| greenspoked.shop | Spaceship, Inc. |
| batterybikes.shop | Spaceship, Inc. |
| ampdrides.shop | Spaceship, Inc. |
| ebikepulse.shop | Spaceship, Inc. |
| pedalvolts.shop | Spaceship, Inc. |
| thunderebike.shop | Spaceship, Inc. |
| ampdrive.shop | Spaceship, Inc. |
| grandhomeliving.shop | Spaceship, Inc. |
| majorscape.shop | Spaceship, Inc. |
| grandappliance.shop | Spaceship, Inc. |
| foundationfurnish.shop | Spaceship, Inc. |
| craftedquarters.shop | Spaceship, Inc. |
| monolithfurnish.shop | Spaceship, Inc. |
| bulkcomfort.shop | Spaceship, Inc. |

47

| Domain | Domain Registrar |
|---|---|
| dawnridge.shop | Spaceship, Inc. |
| coastallfishing.shop | Spaceship, Inc. |
| jordamfabrics.shop | Spaceship, Inc. |
| fieldsofgiorymodels.shop | Spaceship, Inc. |
| sheridanbudkleco.shop | Spaceship, Inc. |
| simplealrsoft.shop | Spaceship, Inc. |
| yellowdogfiyfishing.shop | Spaceship, Inc. |
| outanbbackoutdoor.shop | Spaceship, Inc. |
| procablnetsupply.shop | Spaceship, Inc. |
| eastcoastpainttball.shop | Spaceship, Inc. |
| simpleairsoftt.shop | Spaceship, Inc. |
| bottlebarrn.shop | Spaceship, Inc. |
| silkgrain.shop | Spaceship, Inc. |
| in-bmv-fines.com | Spaceship, Inc. |
| owolaonliness.shop | Spaceship, Inc. |
| indiapostag.cfd | Spaceship, Inc. |
| omnivista.shop | Spaceship, Inc. |
| shuizuguan789789.shop | Spaceship, Inc. |
| newdawn0101003.shop | Spaceship, Inc. |
| bathandbodyswork.us | TLD Registrar Solutions Ltd. |
| nexora-q.com | Tucows Domains, Inc. |
| dk-seafoodexpress.com | Tucows Domains, Inc. |
| dk-sseafooddelivery.com | Tucows Domains, Inc. |
| citibankpr.xyz | WDomain.com Limited |
| futunnr.ink | WDomain.com Limited |
| teikomselid.top | WDomain.com Limited |
| futull.ink | WDomain.com Limited |
| securre-eflow.sbs | WDomain.com Limited |
| smart-sia.vip | WDomain.com Limited |
| globe-gpp.vip | WDomain.com Limited |
| award-smart.club | WDomain.com Limited |
| globe-htx.vip | WDomain.com Limited |
| globe-bvm.vip | WDomain.com Limited |
| globe-pmb.vip | WDomain.com Limited |
| globe-fsd.vip | WDomain.com Limited |
| globe-am.xin | WDomain.com Limited |
| globe-am.pro | WDomain.com Limited |
| globewo.vip | WDomain.com Limited |
| globewl.vip | WDomain.com Limited |
| globephl.vip | WDomain.com Limited |
| globemla.vip | WDomain.com Limited |
| globe-online.vip | WDomain.com Limited |
| globe-ma.vip | WDomain.com Limited |
| globe-mp.vip | WDomain.com Limited |

| Domain | Domain Registrar |
|---|---|
| globe-io.vip | WDomain.com Limited |
| globe-me.vip | WDomain.com Limited |
| wg-globe.vip | WDomain.com Limited |
| globe-mc.vip | WDomain.com Limited |
| globe-el.vip | WDomain.com Limited |
| wwo-globe.vip | WDomain.com Limited |
| globe-er.vip | WDomain.com Limited |
| globe-cu.vip | WDomain.com Limited |
| globe-zo.info | WDomain.com Limited |
| globe-ah.info | WDomain.com Limited |
| globe-serve.vip | WDomain.com Limited |
| globe-iv.vip | WDomain.com Limited |
| flashexpiess.cfd | WDomain.com Limited |
| bpi-serve.co | WDomain.com Limited |
| onlinebp-i.co | WDomain.com Limited |
| pttglc.top | WDomain.com Limited |
| w-bpionline.co | WDomain.com Limited |
| singtlel.top | WDomain.com Limited |
| onepass.xin | WDomain.com Limited |
| servicebpi.vip | WDomain.com Limited |
| accountbpima.vip | WDomain.com Limited |
| gouml.icu | WDomain.com Limited |
| paymentem.vip | WDomain.com Limited |
| paymenteo.vip | WDomain.com Limited |
| paymenteq.vip | WDomain.com Limited |
| paymenten.vip | WDomain.com Limited |
| paymenter.vip | WDomain.com Limited |
| paymentep.vip | WDomain.com Limited |
| paymentes.vip | WDomain.com Limited |
| paymentet.vip | WDomain.com Limited |
| paymentev.vip | WDomain.com Limited |
| paymentcr.vip | WDomain.com Limited |
| paymentcq.vip | WDomain.com Limited |
| paymentct.vip | WDomain.com Limited |
| paymentcs.vip | WDomain.com Limited |
| paymentcp.vip | WDomain.com Limited |
| paymentcl.vip | WDomain.com Limited |
| paymentck.vip | WDomain.com Limited |
| paymentco.vip | WDomain.com Limited |
| paymentcm.vip | WDomain.com Limited |
| paymentcn.vip | WDomain.com Limited |
| govasl.cfd | WDomain.com Limited |
| govasj.cfd | WDomain.com Limited |
| govash.cfd | WDomain.com Limited |

49

| Domain | Domain Registrar |
|---|---|
| asint.cfd | WDomain.com Limited |
| globe-tre.vip | WDomain.com Limited |
| govda.cfd | WDomain.com Limited |
| govoc.cfd | WDomain.com Limited |
| govcc.cfd | WDomain.com Limited |
| govtr.cfd | WDomain.com Limited |
| govdt.cfd | WDomain.com Limited |
| govcv.cfd | WDomain.com Limited |
| govaf.cfd | WDomain.com Limited |
| govag.cfd | WDomain.com Limited |
| govax.cfd | WDomain.com Limited |
| govab.cfd | WDomain.com Limited |
| govae.cfd | WDomain.com Limited |
| govat.cfd | WDomain.com Limited |
| govar.cfd | WDomain.com Limited |
| govay.cfd | WDomain.com Limited |
| govap.cfd | WDomain.com Limited |
| govai.cfd | WDomain.com Limited |
| govsd.cfd | WDomain.com Limited |
| pttpl-ct.top | WDomain.com Limited |
| govfr.cfd | WDomain.com Limited |
| redeliveryab.top | WDomain.com Limited |
| post-gov.xin | WDomain.com Limited |
| uspusau.top | WDomain.com Limited |
| innohorseeur.shop | Web Commerce Communications Limited (WebNic.cc) |
| desotosporteur.shop | Web Commerce Communications Limited (WebNic.cc) |
| itmechlabstoreeur.shop | Web Commerce Communications Limited (WebNic.cc) |
| shannonrawlseur.shop | Web Commerce Communications Limited (WebNic.cc) |
| hottcuniformseur.shop | Web Commerce Communications Limited (WebNic.cc) |
| tinyboondeava.shop | Web Commerce Communications Limited (WebNic.cc) |
| shopldiehlava.shop | Web Commerce Communications Limited (WebNic.cc) |
| gaffelshopava.shop | Web Commerce Communications Limited (WebNic.cc) |
| thewinestoreava.shop | Web Commerce Communications Limited (WebNic.cc) |
| albadistribucionava.shop | Web Commerce Communications Limited (WebNic.cc) |

50

| Domain | Domain Registrar |
|---|---|
| preschtoolsdeava.shop | Web Commerce Communications Limited (WebNic.cc) |
| hundvonedenstoreava.shop | Web Commerce Communications Limited (WebNic.cc) |
| barisondeliveryava.shop | Web Commerce Communications Limited (WebNic.cc) |
| borgeseideaava.shop | Web Commerce Communications Limited (WebNic.cc) |
| stooveu.shop | Web Commerce Communications Limited (WebNic.cc) |
| blacksheepsportseu.shop | Web Commerce Communications Limited (WebNic.cc) |
| dekoorialeu.shop | Web Commerce Communications Limited (WebNic.cc) |
| neulanddeeu.shop | Web Commerce Communications Limited (WebNic.cc) |
| kindderstadteu.shop | Web Commerce Communications Limited (WebNic.cc) |
| mlbaushopdeeu.shop | Web Commerce Communications Limited (WebNic.cc) |
| lockenbareu.shop | Web Commerce Communications Limited (WebNic.cc) |
| kristinweisseu.shop | Web Commerce Communications Limited (WebNic.cc) |
| monstabellaeu.shop | Web Commerce Communications Limited (WebNic.cc) |
| wimpanistaeu.shop | Web Commerce Communications Limited (WebNic.cc) |
| jubnte.shop | Web Commerce Communications Limited (WebNic.cc) |
| fryguypins.shop | Web Commerce Communications Limited (WebNic.cc) |
| zircon.hk | Web Commerce Communications Limited (WebNic.cc) |
| geschenkfreudepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| annettasiendepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| stoovpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| cataldoonlinedepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| dresdnererlebnisweltpop.shop | Web Commerce Communications Limited (WebNic.cc) |

| Domain | Domain Registrar |
|---|---|
| blacksheepsportspop.shop | Web Commerce Communications Limited (WebNic.cc) |
| dekoorialpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| myhannapop.shop | Web Commerce Communications Limited (WebNic.cc) |
| dentrotecdepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| neulanddepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| zinniafolkartsdepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| motelparadisedepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| unikattoshopdepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| babysshop24depop.shop | Web Commerce Communications Limited (WebNic.cc) |
| stadtteilfriseurpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| wolframsshoppop.shop | Web Commerce Communications Limited (WebNic.cc) |
| mlbaushopdepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| thefitnessoutletpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| vanoneclassiccarspop.shop | Web Commerce Communications Limited (WebNic.cc) |
| rotweissessenpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| bavarianbuapop.shop | Web Commerce Communications Limited (WebNic.cc) |
| masuperpeluchepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| lockenbarpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| klarseifenpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| worldoftanksstorepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| babyboutiquemunichpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| myxamipop.shop | Web Commerce Communications Limited (WebNic.cc) |

| Domain | Domain Registrar |
|---|---|
| monstabellapop.shop | Web Commerce Communications Limited (WebNic.cc) |
| wimpanistapop.shop | Web Commerce Communications Limited (WebNic.cc) |
| fuchsdeifeswuidepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| venomblasterpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| stadtteilfriseurdepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| motelparadisepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| denirikipop.shop | Web Commerce Communications Limited (WebNic.cc) |
| shopleoconceptdepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| bricksbossdepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| naturelovedepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| tinyboondepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| spielzeuglaedledepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| juicyfashiondepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| windelwissendepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| wolimbodepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| triathlondepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| katourekollectiondepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| buyzerodepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| gearbuddiesdepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| snocksdepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| azdeliverypop.shop | Web Commerce Communications Limited (WebNic.cc) |
| grigrasdepop.shop | Web Commerce Communications Limited (WebNic.cc) |

53

| Domain | Domain Registrar |
|---|---|
| bajwashoppop.shop | Web Commerce Communications Limited (WebNic.cc) |
| shopldiehlpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| gaffelshoppop.shop | Web Commerce Communications Limited (WebNic.cc) |
| landbaeckereijanssenpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| thewinestorepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| spirituosengaleriepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| bodegadalmatiapop.shop | Web Commerce Communications Limited (WebNic.cc) |
| sardinenbarberlinpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| desotosportdepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| niustoredepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| translationdepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| bikedevilzdepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| gepfeffertdepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| decarbondeluxepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| epropulsionespop.shop | Web Commerce Communications Limited (WebNic.cc) |
| envuelvelopararegaloespop.shop | Web Commerce Communications Limited (WebNic.cc) |
| lendaespop.shop | Web Commerce Communications Limited (WebNic.cc) |
| macassarespop.shop | Web Commerce Communications Limited (WebNic.cc) |
| movilcomespop.shop | Web Commerce Communications Limited (WebNic.cc) |
| notablenotebooksespop.shop | Web Commerce Communications Limited (WebNic.cc) |
| raimondispainespop.shop | Web Commerce Communications Limited (WebNic.cc) |
| suministrosgranadaespop.shop | Web Commerce Communications Limited (WebNic.cc) |

| Domain | Domain Registrar |
|---|---|
| thecerealpartyespop.shop | Web Commerce Communications Limited (WebNic.cc) |
| homelodyespop.shop | Web Commerce Communications Limited (WebNic.cc) |
| es3puntaspop.shop | Web Commerce Communications Limited (WebNic.cc) |
| eslacasadelasfundaspop.shop | Web Commerce Communications Limited (WebNic.cc) |
| eslittletreedesignbiotopespop.shop | Web Commerce Communications Limited (WebNic.cc) |
| cocolokopop.shop | Web Commerce Communications Limited (WebNic.cc) |
| esproyectoperropop.shop | Web Commerce Communications Limited (WebNic.cc) |
| esshopguadalquivirpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| essidivanipop.shop | Web Commerce Communications Limited (WebNic.cc) |
| esalaskabutcherequippop.shop | Web Commerce Communications Limited (WebNic.cc) |
| esvetonekpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| esepropulsionpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| eskaniberpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| paraespop.shop | Web Commerce Communications Limited (WebNic.cc) |
| ambient21pop.shop | Web Commerce Communications Limited (WebNic.cc) |
| laflamencadeborgonaespop.shop | Web Commerce Communications Limited (WebNic.cc) |
| kaluibizapop.shop | Web Commerce Communications Limited (WebNic.cc) |
| spainityespop.shop | Web Commerce Communications Limited (WebNic.cc) |
| nardoesteticapop.shop | Web Commerce Communications Limited (WebNic.cc) |
| palmasaludpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| elbeberegalopop.shop | Web Commerce Communications Limited (WebNic.cc) |
| micuaripop.shop | Web Commerce Communications Limited (WebNic.cc) |

| Domain | Domain Registrar |
|---|---|
| suyashoppop.shop | Web Commerce Communications Limited (WebNic.cc) |
| petitcamaleonpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| todorolspainpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| aromatickspop.shop | Web Commerce Communications Limited (WebNic.cc) |
| coolliganpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| pbsapparelpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| cervezascanallaspop.shop | Web Commerce Communications Limited (WebNic.cc) |
| lazahurdapop.shop | Web Commerce Communications Limited (WebNic.cc) |
| orientecitypop.shop | Web Commerce Communications Limited (WebNic.cc) |
| albadistribucionpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| rematriculapop.shop | Web Commerce Communications Limited (WebNic.cc) |
| crossmountainpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| dreamcatcherattraperevespop.shop | Web Commerce Communications Limited (WebNic.cc) |
| maisonlandolfifrpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| pourdevenirgrandfrpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| 100tonifrpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| bouquineofrpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| editionsdejuilletfrpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| flowyfrpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| vraimentchatpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| lamaisondelahoussepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| monenseignelumineusepop.shop | Web Commerce Communications Limited (WebNic.cc) |

| Domain | Domain Registrar |
|---|---|
| phistedefamillepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| jeannineshoppop.shop | Web Commerce Communications Limited (WebNic.cc) |
| julierouberguepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| shoppineapop.shop | Web Commerce Communications Limited (WebNic.cc) |
| wickedwoolpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| kalypsoconceptspapop.shop | Web Commerce Communications Limited (WebNic.cc) |
| keswacopeurpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| qwscomponentspop.shop | Web Commerce Communications Limited (WebNic.cc) |
| frwastedpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| laboutiquedesrugbymenpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| ndrservicespop.shop | Web Commerce Communications Limited (WebNic.cc) |
| madenaturepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| allurezenpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| coolkidsatelierpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| craftkittiespop.shop | Web Commerce Communications Limited (WebNic.cc) |
| ecoressepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| sublimeventzpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| marceletfilspop.shop | Web Commerce Communications Limited (WebNic.cc) |
| vbrokers.hk | Web Commerce Communications Limited (WebNic.cc) |
| formationcosmetiqueesthetiquepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| edipsamaticpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| yogaterraepop.shop | Web Commerce Communications Limited (WebNic.cc) |

| Domain | Domain Registrar |
|---|---|
| stephanheinrichdepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| diroesteticapop.shop | Web Commerce Communications Limited (WebNic.cc) |
| lamaisondesartpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| tubipostalipop.shop | Web Commerce Communications Limited (WebNic.cc) |
| breunoritpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| carredaitpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| ddceramichesicilianeitpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| lygreenlifeitpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| ochicitpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| ocabiancaitpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| hundvonedenstorepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| florenspop.shop | Web Commerce Communications Limited (WebNic.cc) |
| shopcabletechnologiespop.shop | Web Commerce Communications Limited (WebNic.cc) |
| eurobabylonpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| profumeriamonamourpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| venturastorepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| e3elettronicapop.shop | Web Commerce Communications Limited (WebNic.cc) |
| bartendermaniapop.shop | Web Commerce Communications Limited (WebNic.cc) |
| muccigiovannipop.shop | Web Commerce Communications Limited (WebNic.cc) |
| barisondeliverypop.shop | Web Commerce Communications Limited (WebNic.cc) |
| barpasticceriadelcorsopop.shop | Web Commerce Communications Limited (WebNic.cc) |
| didonato1932pop.shop | Web Commerce Communications Limited (WebNic.cc) |

| Domain | Domain Registrar |
|---|---|
| ilritoccoitpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| vendaseafinspop.shop | Web Commerce Communications Limited (WebNic.cc) |
| ptuphapop.shop | Web Commerce Communications Limited (WebNic.cc) |
| crisdieteticaeurpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| ptccboardcentereurpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| ptdalgodaoeurpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| atualformeurpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| bestekabelseurpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| binthoutnleurpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| lwcollectionb2beurpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| brunafaquinhaeurpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| lojamagandaeurpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| lscosmeticseurpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| bioemcasaeurpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| crackidseurpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| ubonlinestoreeurpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| mansionclothingnlpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| sfericonleurpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| skinscenteurpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| huisjevansannepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| zaralispop.shop | Web Commerce Communications Limited (WebNic.cc) |
| elephantinagrpop.shop | Web Commerce Communications Limited (WebNic.cc) |

59

| Domain | Domain Registrar |
|---|---|
| wolfgangstorepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| miniverdenpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| alexismotenopop.shop | Web Commerce Communications Limited (WebNic.cc) |
| happyhoofpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| lillemiriampop.shop | Web Commerce Communications Limited (WebNic.cc) |
| smartvekstpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| almanakkforlagetpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| felgkongenpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| mobelbitenpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| skimateriapop.shop | Web Commerce Communications Limited (WebNic.cc) |
| cthericsonpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| houseofbontinpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| luxreaderseurpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| bucketbloomeurpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| partibutikkeneurpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| ravlygterpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| enamzemartpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| apetsworldpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| retropatentspop.shop | Web Commerce Communications Limited (WebNic.cc) |
| rootbridgespop.shop | Web Commerce Communications Limited (WebNic.cc) |
| plutotriggerpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| rougholdglasspop.shop | Web Commerce Communications Limited (WebNic.cc) |

| Domain | Domain Registrar |
|---|---|
| butterfliesenpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| simplygratefulpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| tarheelantspop.shop | Web Commerce Communications Limited (WebNic.cc) |
| tevouppop.shop | Web Commerce Communications Limited (WebNic.cc) |
| topsecretfurnitureoutletpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| saybyebugsenpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| solar868pop.shop | Web Commerce Communications Limited (WebNic.cc) |
| apmbodyjewelrypop.shop | Web Commerce Communications Limited (WebNic.cc) |
| caroltelferantiquespop.shop | Web Commerce Communications Limited (WebNic.cc) |
| dancecrazypop.shop | Web Commerce Communications Limited (WebNic.cc) |
| cutlerycouturepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| enimpactopop.shop | Web Commerce Communications Limited (WebNic.cc) |
| liquidbarnpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| hykeandbykepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| minutemanstovepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| alpinesilkpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| abundancelkpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| pyrrhapop.shop | Web Commerce Communications Limited (WebNic.cc) |
| faithconnexionpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| shellycovepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| w7makeuppop.shop | Web Commerce Communications Limited (WebNic.cc) |
| rainsenpop.shop | Web Commerce Communications Limited (WebNic.cc) |

| Domain | Domain Registrar |
|---|---|
| wildandfreejewelrypop.shop | Web Commerce Communications Limited (WebNic.cc) |
| bbbrandedpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| beckystallowtreasureseurpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| brooklyngroomingeurpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| candyshopvintageeurpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| ciatelondoneurpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| dionnegoodingpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| thespotchicagopop.shop | Web Commerce Communications Limited (WebNic.cc) |
| earthzestpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| bohobettypop.shop | Web Commerce Communications Limited (WebNic.cc) |
| tkbtradingenpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| ultraxlabsenpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| modernmemorialseurpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| greenappleactivepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| pikoclothingeurpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| fransboonestoreeurpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| heartofhauteeurpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| loooheneurpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| pomeroysclothingpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| davidhaymanjewellerspop.shop | Web Commerce Communications Limited (WebNic.cc) |
| eclecticdollseurpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| fabandchicjewelsbyangeliaeurpop.shop | Web Commerce Communications Limited (WebNic.cc) |

| Domain | Domain Registrar |
|---|---|
| hanrattyjewellerseurpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| jazzyjewelswithladyjeurpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| thefreckledgingerpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| treehouseboutiquejxneurpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| mrakoviceurpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| aladalepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| olympiccoeurpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| anartecheurpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| rallyroadeurpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| unitedbikecoeurpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| ezlitecruisereurpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| falconpeveurpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| mygomounteurpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| hotprecisionflyandtacklepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| all7thcitycollectablespop.shop | Web Commerce Communications Limited (WebNic.cc) |
| timelessglassgallerypop.shop | Web Commerce Communications Limited (WebNic.cc) |
| hotbackpackinglightpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| hotevangelinespecialtiespop.shop | Web Commerce Communications Limited (WebNic.cc) |
| meant2bekidspop.shop | Web Commerce Communications Limited (WebNic.cc) |
| kidstuffallpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| agapaochurchsupplypop.shop | Web Commerce Communications Limited (WebNic.cc) |
| annsandraokpop.shop | Web Commerce Communications Limited (WebNic.cc) |

63

| Domain | Domain Registrar |
|---|---|
| hoteaglepeakpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| hotglobalbookspop.shop | Web Commerce Communications Limited (WebNic.cc) |
| hotgoogdotpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| hotnancysdailydishpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| cheapnlineforequinepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| hotbboxpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| cheapelexppop.shop | Web Commerce Communications Limited (WebNic.cc) |
| 001001001pop.shop | Web Commerce Communications Limited (WebNic.cc) |
| memoitvpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| iniciesunegociopop.shop | Web Commerce Communications Limited (WebNic.cc) |
| esotericcomicspop.shop | Web Commerce Communications Limited (WebNic.cc) |
| fynepicspop.shop | Web Commerce Communications Limited (WebNic.cc) |
| cachebookmarkpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| knowmyfriendspop.shop | Web Commerce Communications Limited (WebNic.cc) |
| bigsee999pop.shop | Web Commerce Communications Limited (WebNic.cc) |
| foxp3pop.shop | Web Commerce Communications Limited (WebNic.cc) |
| numerosmovilpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| stefanomanferlottipop.shop | Web Commerce Communications Limited (WebNic.cc) |
| rjlivingpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| agralanpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| aroomoutsidepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| aeronauticalcopop.shop | Web Commerce Communications Limited (WebNic.cc) |

| Domain | Domain Registrar |
|---|---|
| afflictionclothingpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| akstarfishpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| aliciaadamsalpacapop.shop | Web Commerce Communications Limited (WebNic.cc) |
| angeline-kidspop.shop | Web Commerce Communications Limited (WebNic.cc) |
| ameisefashionpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| ainabrencepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| alienatedpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| gemmasjewelerspop.shop | Web Commerce Communications Limited (WebNic.cc) |
| 1stoporderspop.shop | Web Commerce Communications Limited (WebNic.cc) |
| 8tenpartspop.shop | Web Commerce Communications Limited (WebNic.cc) |
| hotragspop.shop | Web Commerce Communications Limited (WebNic.cc) |
| 0917lifestylepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| dressesforpartypop.shop | Web Commerce Communications Limited (WebNic.cc) |
| quickvitonlinepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| salebalmoralboardspop.shop | Web Commerce Communications Limited (WebNic.cc) |
| sportsheadquartershotpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| bestbonnypackpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| hotsimpleelegancejewelrypop.shop | Web Commerce Communications Limited (WebNic.cc) |
| thearkelementspop.shop | Web Commerce Communications Limited (WebNic.cc) |
| hototahuhushoespop.shop | Web Commerce Communications Limited (WebNic.cc) |
| hotcookiecuttershoppop.shop | Web Commerce Communications Limited (WebNic.cc) |
| shivamimportsnypop.shop | Web Commerce Communications Limited (WebNic.cc) |

65

| Domain | Domain Registrar |
|---|---|
| mystyleartistpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| stewartsurfboardspop.shop | Web Commerce Communications Limited (WebNic.cc) |
| radswimpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| parkerthatchpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| sigzanedesignspop.shop | Web Commerce Communications Limited (WebNic.cc) |
| factory43pop.shop | Web Commerce Communications Limited (WebNic.cc) |
| skidapop.shop | Web Commerce Communications Limited (WebNic.cc) |
| therapysockspop.shop | Web Commerce Communications Limited (WebNic.cc) |
| edhardyoriginalspop.shop | Web Commerce Communications Limited (WebNic.cc) |
| milordlebanonpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| reductionrevolutionpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| southpawonlinepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| snowdealsnowpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| aandhemporiumpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| cheapchuxpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| lightpaintingbrushespop.shop | Web Commerce Communications Limited (WebNic.cc) |
| mowtownequipmentpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| aztecmodelspop.shop | Web Commerce Communications Limited (WebNic.cc) |
| alldiamondpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| ateliermonpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| dollcakepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| lollalandpop.shop | Web Commerce Communications Limited (WebNic.cc) |

| Domain | Domain Registrar |
|---|---|
| smoochbabiespop.shop | Web Commerce Communications Limited (WebNic.cc) |
| heartlandbikerpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| chokeshirtcopop.shop | Web Commerce Communications Limited (WebNic.cc) |
| beartrappop.shop | Web Commerce Communications Limited (WebNic.cc) |
| blazedwearpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| dollycouturebridalpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| annetourainepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| amodateapop.shop | Web Commerce Communications Limited (WebNic.cc) |
| roguepetsciencepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| caralorenactivepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| cirrushealthcarepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| galleryhouseoflightspop.shop | Web Commerce Communications Limited (WebNic.cc) |
| glampillowspop.shop | Web Commerce Communications Limited (WebNic.cc) |
| reproduktpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| okmooinzenpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| manufakturwerkpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| trollbeadshotpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| clubmdfinstrumentspop.shop | Web Commerce Communications Limited (WebNic.cc) |
| netbellanaturapop.shop | Web Commerce Communications Limited (WebNic.cc) |
| wideporzellanlandpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| innohorsepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| redneckpointpop.shop | Web Commerce Communications Limited (WebNic.cc) |

| Domain | Domain Registrar |
|---|---|
| phierespop.shop | Web Commerce Communications Limited (WebNic.cc) |
| janekoenigpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| allleotjamespop.shop | Web Commerce Communications Limited (WebNic.cc) |
| greatcare4animalspop.shop | Web Commerce Communications Limited (WebNic.cc) |
| weinvogelpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| gabionapop.shop | Web Commerce Communications Limited (WebNic.cc) |
| greataboutteapop.shop | Web Commerce Communications Limited (WebNic.cc) |
| holzbruederpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| aquaventopop.shop | Web Commerce Communications Limited (WebNic.cc) |
| clubsillysantapop.shop | Web Commerce Communications Limited (WebNic.cc) |
| hotyachtzubehoernordseepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| euyachtzubehoernordseepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| fudusokpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| pubagradipop.shop | Web Commerce Communications Limited (WebNic.cc) |
| coralinebijouxpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| hotbellisimapop.shop | Web Commerce Communications Limited (WebNic.cc) |
| tresecodesignpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| dioudahotpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| hotwodaboxpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| armureriebillauokpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| elcamioneropop.shop | Web Commerce Communications Limited (WebNic.cc) |
| hottodoparalaindustriapop.shop | Web Commerce Communications Limited (WebNic.cc) |

| Domain | Domain Registrar |
|---|---|
| assassinworkshoppop.shop | Web Commerce Communications Limited (WebNic.cc) |
| babaronihotpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| hotgrossistebijouxmodepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| hotelgenioxpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| mabichebpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| publpapparelpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| hobbyshoppop.shop | Web Commerce Communications Limited (WebNic.cc) |
| moksinwidepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| hottcuniformspop.shop | Web Commerce Communications Limited (WebNic.cc) |
| hollandandbarretthotpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| monduinopop.shop | Web Commerce Communications Limited (WebNic.cc) |
| biogookpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| sinneruppop.shop | Web Commerce Communications Limited (WebNic.cc) |
| vippelletgrillpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| elektropoolokpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| rynoou.shop | Web Commerce Communications Limited (WebNic.cc) |
| greeninpiecespop.shop | Web Commerce Communications Limited (WebNic.cc) |
| kfzteilebrinkmannpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| mosshammerpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| mondversandpop.shop | Web Commerce Communications Limited (WebNic.cc) |
| spreewaldkistepop.shop | Web Commerce Communications Limited (WebNic.cc) |
| weinguterbeldingerpop.shop | Web Commerce Communications Limited (WebNic.cc) |

| Domain | Domain Registrar |
|---|---|
| zinvest.hk | Web Commerce Communications Limited (WebNic.cc) |
| zinvesthk.hk | Web Commerce Communications Limited (WebNic.cc) |
| niceshoppingonline.shop | West263 International Limited |